UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| LARRY FREUDENBERG, individually and On Behalf of All Others Similarly Situated, | ) ) | |
| | ) | |
| Plaintiff, | ) ) | Case No. 07-8538 |
| v. | ) ) | |
| E*TRADE FINANCIAL CORPORATION, MITCHELL H. CAPLAN and ROBERT J. SIMMONS, | ) ) ) | |
| | ) | |
| Defendants. | ) ) | |

| | | |
|---|---|---|
| WILLIAM BOSTON, individually and On Behalf of All Others Similarly Situated, | ) ) | |
| | ) | |
| Plaintiff, | ) ) | Case No. 07-8808 |
| v. | ) ) | |
| E*TRADE FINANCIAL CORPORATION, MITCHELL H. CAPLAN and ROBERT J. SIMMONS, | ) ) ) | |
| | ) | |
| Defendants. | ) ) | |

| | | |
|---|---|---|
| ROBERT D. THULMAN, individually and On Behalf of All Others Similarly Situated, | ) ) | |
| | ) | |
| Plaintiff, | ) ) | Case No. 07-9651 |
| v. | ) ) | |
| E*TRADE FINANCIAL CORPORATION, MITCHELL H. CAPLAN and ROBERT J. SIMMONS, | ) ) ) | |
| | ) | |
| Defendants. | ) ) | |

Caption Continued on Next Page

JOSHUA FERENEC, individually and )
On Behalf of All Others Similarly Situated, )
                                         )
                    Plaintiff,           )        Case No. 07-10540
                                         )
v.                                       )
                                         )
E*TRADE FINANCIAL CORPORATION, )
MITCHELL H. CAPLAN and ROBERT J. )
SIMMONS,                                 )
                                         )
                    Defendants,          )
_____)

## DECLARATION OF EDUARD KORSINSKY IN SUPPORT OF IRA NEWMAN'S MOTION FOR THE CONSOLIDATION OF ALL RELATED ACTIONS, APPOINTMENT AS LEAD PLAINTIFF AND APPROVAL OF HIS SELECTION OF LEAD COUNSEL

**EDUARD KORSINSKY**, hereby declares, pursuant to 28 U.S.C. § 1746, that the following is true and correct to the best of his knowledge:

1.      I am a partner with the law firm of Levi & Korsinsky, LLP, 39 Broadway, Suite 1601, New York, NY 10006, counsel for proposed Lead Plaintiff Ira Newman. I submit this Declaration in support of Mr. Newman's Motion for the consolidation of all related actions, appointment as Lead Plaintiff and approval of his selection of Lead Counsel.

2.      Attached as Exhibit A is a true and correct copy of a press release issued on October 2, 2007 by the law firm of Coughlin Stoia Geller Rudman & Robbins, LLP obtained from the website of www.yahoo.com.

3.      Attached as Exhibit B is a true and correct copy the "Certification of Named Plaintiff Pursuant To Federal Securities Laws" of Ira Newman executed on December 3, 2007.

2

4.    Attached as Exhibit C is the firm resume of Levi & Korsinsky, LLP.


Dated:    New York, New York
          December 3, 2007

_____
EDUARD KORSINSKY

# EXHIBIT A

Yahoo! My Yahoo! Mail    Make Y! your home page    **Search:**    **Web Search**

**YAHOO! FINANCE**    **Sign In**    Finance Home - Help    
New User? Sign Up    **Business Wire**

**Welcome [Sign In]**    To track stocks & more, Register

## Financial News

Enter symbol(s)    Basic    Get    Symbol Lookup

**Press Release**    Source: Coughlin Stoia Geller Rudman & Robbins LLP

# Coughlin Stoia Geller Rudman & Robbins LLP Files Class Action Suit against E*TRADE Financial Corporation

Tuesday October 2, 6:37 pm ET

NEW YORK--(BUSINESS WIRE)--Coughlin Stoia Geller Rudman & Robbins LLP ("Coughlin Stoia") (http://www.csgrr.com/cases/etrade/) today announced that a class action has been commenced in the United States District Court for the Southern District of New York on behalf of purchasers of the common stock of E*TRADE Financial Corporation ("E*TRADE" or the "Company") (NASDAQ: ETFC - News) between December 14, 2006 and September 25, 2007, inclusive (the "Class Period"), seeking to pursue remedies under the Securities Exchange Act of 1934 (the "Exchange Act").

If you wish to serve as lead plaintiff, you must move the Court no later than 60 days from today. If you wish to discuss this action or have any questions concerning this notice or your rights or interests, please contact plaintiff's counsel, Samuel H. Rudman or David A. Rosenfeld of Coughlin Stoia at 800/449-4900 or 619/231-1058, or via e-mail at djr@csgrr.com. If you are a member of this class, you can view a copy of the complaint as filed or join this class action online at http://www.csgrr.com/cases/etrade/. Any member of the purported class may move the Court to serve as lead plaintiff through counsel of their choice, or may choose to do nothing and remain an absent class member.

The complaint charges E*TRADE and certain of its officers and directors with violations of the Exchange Act. E*TRADE, through its subsidiaries, offers financial solutions to retail and institutional customers worldwide. In addition, the Company offers mortgage, home equity, and margin and credit card products; real estate loans; and various consumer loans, including recreational vehicle, marine, commercial, automobile, and credit card loans.

According to the complaint, during the Class Period, defendants issued materially false and misleading statements that misrepresented and failed to disclose: (a) that the Company was experiencing a rise in delinquency rates in its mortgage and home equity portfolios; (b) that the Company failed to timely record an impairment on its mortgage and home equity portfolios; (c) that the Company's securities portfolio, which includes assets backed by mortgages, was materially overvalued; and (d) that based on the foregoing, Defendants' positive statements about the Company's earnings and prospects were lacking in a reasonable basis at all times.

On September 17, 2007, the Company announced that it will exit the wholesale mortgage and it is revising its guidance for 2007, among other things. Upon this news, shares of the Company's stock fell $2.32 per share, or over 15%, over the next six trading days as the investing public digested the news.

Plaintiff seeks to recover damages on behalf of a Class consisting of all persons other than Defendants who purchased the common stock of E*TRADE between December 14, 2006 and September 25, 2007, inclusive, seeking to pursue remedies under the Exchange Act. The plaintiff is represented by Coughlin Stoia, which has expertise in prosecuting investor class actions and extensive experience in actions involving financial fraud.

Coughlin Stoia, a 180-lawyer firm with offices in San Diego, San Francisco, Los Angeles, New York, Boca Raton, Washington, D.C., Houston and Philadelphia, is active in major litigations pending in federal and state courts throughout the United States and has taken a leading role in many important actions on behalf of defrauded investors, consumers, and companies, as well as victims of human rights violations. Coughlin Stoia lawyers have been responsible for more than $45 billion in aggregate recoveries. The Coughlin Stoia Web site (http://www.csgrr.com) has more information about the firm.

*Contact:*

Coughlin Stoia Geller Rudman & Robbins LLP
Samuel H. Rudman, 800-449-4900
David A. Rosenfeld
djr@csgrr.com

Source: Coughlin Stoia Geller Rudman & Robbins LLP

Copyright © 2007 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright Policy - Ad Feedback
Copyright © 2007 Business Wire. All rights reserved. All the news releases provided by Business Wire are copyrighted. Any
forms of copying other than an individual user's personal reference without express written permission is prohibited. Further
distribution of these materials by posting, archiving in a public web site or database, or redistribution in a computer network
is strictly forbidden.

# EXHIBIT B

## CERTIFICATION OF NAMED PLAINTIFF
### PURSUANT TO FEDERAL SECURITIES LAWS

IRA NEWMAN duly certifies and says, as to the claims asserted under the federal securities laws, that:

1.    I have reviewed a complaint filed in this action and authorize its filing.

2.    I did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action.

3.    I am willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.    During the Class Period, I executed transactions in the securities of E*Trade Financial Corp. ("E*Trade") as set forth in the exhibit attached hereto.

5.    Within the last 3 years, I have not served as a class representative in any federal securities fraud case.

6.    I will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except as ordered or approved by the court, including any award for reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I hereby certify, under penalty of perjury, that the foregoing is true and correct. Executed this 3rd day of December 20007.

_____
IRA NEWMAN

**Transactions of Common Stock in E*Trade Brokerage Account**

| Shares | Date Purch. | Price | Cost | Date Sold | Price | Cost | gain/loss |
|---|---|---|---|---|---|---|---|
| 1,000 | 7/18/2007 | $ 22.85 | $ 22,857.99 | 7/18/2007 | 22.8801 | $ 22,871.76 | $ 13.77 |
| 60 | 7/25/2007 | $ 20.20 | $ 1,212.00 | 7/25/2007 | 20.75 | $ 1,236.69 | $ 24.69 |
| 40 | 7/25/2007 | $ 20.20 | $ 808.00 | 7/25/2007 | 20.75 | $ 829.79 | $ 21.79 |
| 60 | 7/25/2007 | $ 20.20 | $ 1,212.00 | 7/25/2007 | 20.75 | $ 1,244.68 | $ 32.68 |
| 40 | 7/25/2007 | $ 20.20 | $ 808.00 | 7/25/2007 | 20.75 | $ 829.79 | $ 21.79 |
| 300 | 7/25/2007 | $ 20.20 | $ 6,060.00 | 7/25/2007 | 20.75 | $ 6,223.40 | $ 163.40 |
| 100 | 7/25/2007 | $ 20.20 | $ 2,020.00 | 7/25/2007 | 20.75 | $ 2,074.47 | $ 54.47 |
| 100 | 7/25/2007 | $ 20.20 | $ 2,020.00 | 7/25/2007 | 20.75 | $ 2,074.47 | $ 54.47 |
| 100 | 7/25/2007 | $ 20.20 | $ 2,020.00 | 7/25/2007 | 20.75 | $ 2,074.47 | $ 54.47 |
| 100 | 7/25/2007 | $ 20.20 | $ 2,020.00 | 7/25/2007 | 20.75 | $ 2,074.47 | $ 54.47 |
| 100 | 7/25/2007 | $ 20.20 | $ 2,020.00 | 7/25/2007 | 20.75 | $ 2,074.47 | $ 54.47 |
| 1,400 | 7/25/2007 | $ 20.20 | $ 28,280.00 | 7/25/2007 | 20.75 | $ 29,042.56 | $ 762.56 |
| 100 | 7/25/2007 | $ 20.20 | $ 2,020.00 | 7/25/2007 | 20.75 | $ 2,074.47 | $ 54.47 |
| 1,200 | 7/25/2007 | $ 20.20 | $ 24,240.00 | 7/26/2007 | 19.84 | $ 23,803.80 | $ (436.20) |
| 1,300 | 7/25/2007 | $ 20.20 | $ 26,267.99 | 7/26/2007 | 19.84 | $ 25,787.45 | $ (480.54) |
| 100 | 8/1/2007 | $ 16.92 | $ 1,692.81 | 8/2/2007 | 18.505 | $ 1,842.48 | $ 149.68 |
| 500 | 8/1/2007 | $ 16.92 | $ 8,464.03 | 8/2/2007 | 18.5 | $ 9,249.86 | $ 785.83 |
| 1,397 | 8/1/2007 | $ 16.92 | $ 23,648.50 | 8/2/2007 | 18.5 | $ 25,844.10 | $ 2,195.60 |
| 203 | 8/1/2007 | $ 16.92 | $ 3,436.40 | 8/2/2007 | 18.5 | $ 3,755.44 | $ 319.05 |
| 97 | 8/1/2007 | $ 16.93 | $ 1,642.21 | 8/2/2007 | 18.5 | $ 1,794.47 | $ 152.26 |
| 549 | 8/1/2007 | $ 16.93 | $ 9,294.57 | 8/2/2007 | 18.15 | $ 9,956.21 | $ 661.64 |
| 500 | 8/1/2007 | $ 16.93 | $ 8,465.00 | 8/2/2007 | 18.15 | $ 9,074.86 | $ 609.86 |
| 400 | 8/1/2007 | $ 16.93 | $ 6,772.00 | 8/2/2007 | 18.15 | $ 7,259.89 | $ 487.89 |
| 100 | 8/1/2007 | $ 16.93 | $ 1,693.00 | 8/2/2007 | 18.15 | $ 1,814.97 | $ 121.97 |
| 394 | 8/1/2007 | $ 16.93 | $ 6,670.42 | 8/2/2007 | 18.15 | $ 7,150.99 | $ 480.57 |
| 4,900 | 8/1/2007 | $ 16.93 | $ 82,957.00 | 8/2/2007 | 18.15 | $ 88,933.64 | $ 5,976.64 |
| 160 | 8/1/2007 | $ 16.93 | $ 2,708.80 | 8/2/2007 | 18.15 | $ 2,903.96 | $ 195.16 |
| 700 | 8/1/2007 | $ 16.93 | $ 11,851.00 | 8/2/2007 | 18.15 | $ 12,704.81 | $ 853.81 |
| 2,900 | 8/1/2007 | $ 16.93 | $ 49,097.00 | 8/2/2007 | 18.28 | $ 53,003.20 | $ 3,906.20 |
| 500 | 8/1/2007 | $ 16.93 | $ 8,465.00 | 8/2/2007 | 18.28 | $ 9,139.86 | $ 674.86 |
| 100 | 8/1/2007 | $ 16.93 | $ 1,693.00 | 8/2/2007 | 18.28 | $ 1,827.97 | $ 134.97 |
| 400 | 8/1/2007 | $ 16.93 | $ 6,772.00 | 8/2/2007 | 18.28 | $ 7,311.89 | $ 539.89 |
| 760 | 8/1/2007 | $ 16.93 | $ 12,866.80 | 8/2/2007 | 18.28 | $ 13,892.59 | $ 1,025.79 |
| 320 | 8/1/2007 | $ 16.93 | $ 5,417.60 | 8/2/2007 | 18.28 | $ 5,849.51 | $ 431.91 |
| 20 | 8/1/2007 | $ 16.93 | $ 338.60 | 8/2/2007 | 18.29 | $ 365.79 | $ 27.19 |
| 81 | 8/6/2007 | $ 14.88 | $ 1,205.28 | 8/6/2007 | 14.95 | $ 1,209.31 | $ 4.03 |
| 319 | 8/6/2007 | $ 14.86 | $ 4,741.24 | 8/6/2007 | 14.95 | $ 4,762.61 | $ 21.37 |
| 11,000 | 8/6/2007 | $ 14.86 | $ 163,490.87 | 8/6/2007 | 14.95 | $ 164,447.49 | $ 956.63 |
| 1,000 | 8/6/2007 | $ 14.86 | $ 14,862.81 | 8/6/2007 | 14.95 | $ 14,949.77 | $ 86.97 |
| 109 | 8/6/2007 | $ 14.86 | $ 1,620.05 | 8/6/2007 | 14.95 | $ 1,629.53 | $ 9.48 |
| 91 | 8/6/2007 | $ 14.86 | $ 1,352.52 | 8/6/2007 | 14.95 | $ 1,360.43 | $ 7.91 |
| 100 | 8/6/2007 | $ 14.86 | $ 1,486.28 | 8/6/2007 | 14.95 | $ 1,494.98 | $ 8.70 |
| 609 | 8/6/2007 | $ 14.86 | $ 9,051.45 | 8/6/2007 | 14.95 | $ 9,104.41 | $ 52.96 |
| 200 | 8/6/2007 | $ 14.86 | $ 2,972.56 | 8/6/2007 | 14.95 | $ 2,989.95 | $ 17.39 |
| 100 | 8/6/2007 | $ 14.86 | $ 1,486.28 | 8/6/2007 | 14.95 | $ 1,494.98 | $ 8.70 |
| 691 | 8/6/2007 | $ 14.86 | $ 10,270.20 | 8/6/2007 | 14.95 | $ 10,330.29 | $ 60.09 |
| 700 | 8/6/2007 | $ 14.86 | $ 10,403.96 | 8/6/2007 | 14.95 | $ 10,464.84 | $ 60.88 |
| 100 | 8/2/2007 | $ 17.38 | $ 1,738.16 | 8/6/2007 | 15.465 | $ 1,538.49 | $ (199.67) |

| | | | | | | | | | | | |
|---:|---|---|---:|---|---:|---|---|---|---:|---|---:|
| 100 | 8/2/2007 | $ | 17.38 | $ | 1,738.16 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (192.18) |
| 100 | 8/2/2007 | $ | 17.38 | $ | 1,738.16 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (192.18) |
| 100 | 8/2/2007 | $ | 17.38 | $ | 1,738.16 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (192.18) |
| 4,600 | 8/2/2007 | $ | 17.38 | $ | 79,955.35 | 8/6/2007 | 15.46 | $ | 71,114.91 | $ | (8,840.44) |
| 5,000 | 7/31/2007 | $ | 18.55 | $ | 92,757.99 | 8/6/2007 | 15.46 | $ | 77,298.82 | $ | (15,459.17) |
| 100 | 7/31/2007 | $ | 18.62 | $ | 1,862.00 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (316.02) |
| 600 | 7/31/2007 | $ | 18.62 | $ | 11,172.00 | 8/6/2007 | 15.46 | $ | 9,275.86 | $ | (1,896.14) |
| 100 | 7/31/2007 | $ | 18.62 | $ | 1,862.00 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (316.02) |
| 100 | 7/31/2007 | $ | 18.62 | $ | 1,862.00 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (316.02) |
| 100 | 7/31/2007 | $ | 18.62 | $ | 1,862.00 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (316.02) |
| 1,000 | 7/31/2007 | $ | 18.62 | $ | 18,622.00 | 8/6/2007 | 15.46 | $ | 15,459.76 | $ | (3,162.23) |
| 100 | 7/31/2007 | $ | 18.62 | $ | 1,862.20 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (316.22) |
| 2,900 | 7/31/2007 | $ | 18.62 | $ | 54,003.79 | 8/6/2007 | 15.46 | $ | 44,833.32 | $ | (9,170.48) |
| 3,000 | 7/31/2007 | $ | 18.67 | $ | 56,017.69 | 8/6/2007 | 15.46 | S | 46,379.29 | $ | (9,638.40) |
| 50 | 7/31/2007 | S | 18.76 | $ | 938.00 | 8/6/2007 | 15.46 | S | 772.99 | $ | (165.01) |
| 250 | 7/31/2007 | $ | 18.76 | $ | 4,690.00 | 8/6/2007 | 15.46 | $ | 3,864.94 | $ | (825.06) |
| 100 | 7/31/2007 | $ | 18.76 | $ | 1,876.00 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (330.02) |
| 100 | 7/31/2007 | $ | 18.76 | $ | 1,876.00 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (330.02) |
| 400 | 7/31/2007 | $ | 18.76 | $ | 7,504.00 | 8/6/2007 | 15.46 | $ | 6,183.91 | $ | (1,320.09) |
| 700 | 7/31/2007 | $ | 18.76 | $ | 13,139.99 | 8/6/2007 | 15.46 | $ | 10,821.83 | $ | (2,318.16) |
| 400 | 7/31/2007 | $ | 18.76 | $ | 7,504.00 | 8/6/2007 | 15.46 | $ | 6,183.91 | $ | (1,320.09) |
| 1,300 | 7/31/2007 | $ | 19.05 | $ | 24,765.00 | 8/6/2007 | 15.46 | $ | 20,097.69 | $ | (4,667.31) |
| 500 | 7/31/2007 | $ | 19.05 | $ | 9,525.00 | 8/6/2007 | 15.46 | S | 7,729.88 | $ | (1,795.12) |
| 100 | 7/31/2007 | $ | 19.05 | $ | 1,905.00 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (359.02) |
| 194 | 7/31/2007 | $ | 19.05 | $ | 3,695.70 | 8/6/2007 | 15.46 | $ | 2,999.19 | $ | (696.51) |
| 200 | 7/31/2007 | $ | 19.05 | $ | 3,810.00 | 8/6/2007 | 15.46 | $ | 3,091.95 | $ | (718.05) |
| 100 | 7/31/2007 | $ | 19.05 | $ | 1,905.00 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (359.02) |
| 100 | 7/31/2007 | $ | 19.05 | $ | 1,905.00 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (359.02) |
| 200 | 7/31/2007 | $ | 19.05 | $ | 3,810.00 | 8/6/2007 | 15.46 | $ | 3,091.95 | $ | (718.05) |
| 1,406 | 7/31/2007 | $ | 19.05 | $ | 26,784.30 | 8/6/2007 | 15.46 | $ | 21,736.43 | $ | (5,047.87) |
| 200 | 7/31/2007 | $ | 19.05 | $ | 3,810.00 | 8/6/2007 | 15.46 | $ | 3,091.95 | $ | (718.05) |
| 100 | 7/31/2007 | $ | 19.05 | $ | 1,905.00 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (359.02) |
| 75 | 7/31/2007 | $ | 19.05 | $ | 1,428.75 | 8/6/2007 | 15.46 | $ | 1,159.48 | $ | (269.27) |
| 25 | 7/31/2007 | $ | 19.05 | $ | 476.63 | 8/6/2007 | 15.46 | $ | 386.49 | $ | (90.14) |
| 400 | 7/31/2007 | $ | 19.05 | $ | 7,626.09 | 8/6/2007 | 15.46 | $ | 6,183.91 | $ | (1,442.18) |
| 100 | 7/31/2007 | $ | 19.05 | $ | 1,906.52 | 8/6/2007 | 15.46 | $ | 1,545.98 | $ | (360.55) |
| 13 | 8/6/2007 | $ | 15.50 | $ | 201.50 | 8/6/2007 | 15.45 | $ | 200.84 | $ | (0.66) |
| 9,887 | 8/6/2007 | $ | 15.50 | $ | 153,248.50 | 8/6/2007 | 15.45 | $ | 152,743.84 | $ | (504.66) |
| 909 | 8/6/2007 | $ | 15.50 | S | 14,089.50 | 8/6/2007 | 15.45 | $ | 14,043.84 | $ | (45.66) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 91 | 8/6/2007 | $ | 15.50 | $ | 1,410.50 | 8/6/2007 | 15.45 | $ | 1,405.93 | $ | (4.57) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 200 | 8/6/2007 | $ | 15.50 | S | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 200 | 8/6/2007 | $ | 15.50 | S | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 200 | 8/6/2007 | $ | 15.50 | S | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 400 | 8/6/2007 | $ | 15.50 | S | 6,200.00 | 8/6/2007 | 15.45 | $ | 6,179.91 | $ | (20.09) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 100 | 8/6/2007 | $ | 15.50 | S | 1,550.00 | 8/6/2007 | 15.45 | $ | 1,544.98 | $ | (5.02) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |

| 100 | 8/6/2007 | $ | 15.50 | $ | 1,550.00 | 8/6/2007 | 15.45 | $ | 1,544.98 | $ | (5.02) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 204 | 8/6/2007 | $ | 15.50 | $ | 3,162.00 | 8/6/2007 | 15.45 | $ | 3,151.75 | $ | (10.25) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 11,109 | 8/6/2007 | $ | 15.50 | S | 172,189.50 | 8/6/2007 | 15.45 | $ | 171,631.43 | $ | (558.07) |
| 1,000 | 8/6/2007 | $ | 15.50 | $ | 15,500.00 | 8/6/2007 | 15.45 | $ | 15,449.76 | $ | (50.24) |
| 300 | 8/6/2007 | $ | 15.50 | S | 4,650.00 | 8/6/2007 | 15.45 | $ | 4,634.93 | $ | (15.07) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 87 | 8/6/2007 | $ | 15.50 | $ | 1,348.50 | 8/6/2007 | 15.45 | $ | 1,344.13 | $ | (4.37) |
| 100 | 8/6/2007 | $ | 15.50 | S | 1,550.00 | 8/6/2007 | 15.45 | $ | 1,544.98 | $ | (5.02) |
| 100 | 8/6/2007 | $ | 15.50 | $ | 1,550.00 | 8/6/2007 | 15.45 | $ | 1,544.98 | $ | (5.02) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 200 | 8/6/2007 | S | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 100 | 8/6/2007 | $ | 15.50 | S | 1,550.00 | 8/6/2007 | 15.45 | $ | 1,544.98 | $ | (5.02) |
| 300 | 8/6/2007 | $ | 15.50 | S | 4,650.00 | 8/6/2007 | 15.45 | $ | 4,634.93 | $ | (15.07) |
| 100 | 8/6/2007 | $ | 15.50 | S | 1,550.00 | 8/6/2007 | 15.45 | $ | 1,544.98 | $ | (5.02) |
| 500 | 8/6/2007 | $ | 15.50 | $ | 7,750.00 | 8/6/2007 | 15.45 | $ | 7,724.88 | $ | (25.12) |
| 200 | 8/6/2007 | $ | 15.50 | S | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 200 | 8/6/2007 | S | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 200 | 8/6/2007 | $ | 15.50 | $ | 3,100.00 | 8/6/2007 | 15.45 | $ | 3,089.95 | $ | (10.05) |
| 104 | 8/6/2007 | S | 15.50 | $ | 1,616.15 | 8/6/2007 | 15.45 | $ | 1,606.78 | $ | (9.38) |
| 96 | 8/6/2007 | $ | 15.50 | $ | 1,491.84 | 8/6/2007 | 15.45 | $ | 1,483.18 | $ | (8.66) |
| 3,650 | 8/17/2007 | $ | 14.65 | $ | 53,472.50 | 8/17/2007 | 14.695 | $ | 53,627.94 | $ | 155.44 |
| 100 | 8/17/2007 | $ | 14.65 | $ | 1,465.00 | 8/17/2007 | 14.71 | $ | 1,470.98 | $ | 5.98 |
| 109 | 8/17/2007 | $ | 14.65 | $ | 1,596.85 | 8/17/2007 | 14.71 | $ | 1,603.37 | $ | 6.52 |
| 200 | 8/17/2007 | $ | 14.65 | $ | 2,930.00 | 8/17/2007 | 14.71 | $ | 2,941.96 | $ | 11.96 |
| 300 | 8/17/2007 | $ | 14.65 | $ | 4,395.00 | 8/17/2007 | 14.7 | $ | 4,409.93 | $ | 14.93 |
| 200 | 8/17/2007 | $ | 14.65 | $ | 2,930.00 | 8/17/2007 | 14.7 | $ | 2,939.96 | $ | 9.96 |
| 200 | 8/17/2007 | $ | 14.65 | $ | 2,930.00 | 8/17/2007 | 14.69 | $ | 2,937.96 | $ | 7.96 |
| 2,100 | 8/17/2007 | $ | 14.65 | $ | 30,765.00 | 8/17/2007 | 14.69 | $ | 30,848.53 | $ | 83.53 |
| 100 | 8/17/2007 | $ | 14.65 | $ | 1,465.00 | 8/17/2007 | 14.7 | $ | 1,469.98 | $ | 4.98 |
| 200 | 8/17/2007 | $ | 14.65 | $ | 2,930.00 | 8/17/2007 | 14.7 | $ | 2,939.96 | $ | 9.96 |
| 41 | 8/17/2007 | $ | 14.65 | $ | 600.65 | 8/17/2007 | 14.68 | $ | 601.87 | $ | 1.22 |
| 100 | 8/17/2007 | $ | 14.65 | $ | 1,465.00 | 8/17/2007 | 14.68 | $ | 1,467.98 | $ | 2.98 |
| 59 | 8/17/2007 | $ | 14.65 | $ | 864.35 | 8/17/2007 | 14.68 | $ | 866.11 | $ | 1.76 |
| 100 | 8/17/2007 | $ | 14.65 | S | 1,465.00 | 8/17/2007 | 14.7 | $ | 1,469.98 | S | 4.98 |
| 41 | 8/17/2007 | $ | 14.65 | S | 600.65 | 8/17/2007 | 14.68 | $ | 601.87 | $ | 1.22 |
| 59 | 8/17/2007 | $ | 14.65 | S | 864.24 | 8/17/2007 | 14.68 | $ | 866.11 | $ | 1.86 |
| 100 | 8/17/2007 | $ | 14.65 | $ | 1,464.82 | 8/17/2007 | 14.7 | $ | 1,469.98 | $ | 5.16 |
| 200 | 8/17/2007 | $ | 14.65 | $ | 2,929.64 | 8/17/2007 | 14.69 | $ | 2,937.96 | $ | 8.32 |
| 200 | 8/17/2007 | $ | 14.65 | $ | 2,929.64 | 8/17/2007 | 14.7 | $ | 2,939.96 | $ | 10.32 |
| 200 | 8/17/2007 | $ | 14.65 | $ | 2,929.64 | 8/17/2007 | 14.71 | $ | 2,941.96 | $ | 12.32 |
| 100 | 8/17/2007 | $ | 14.65 | $ | 1,464.82 | 8/17/2007 | 14.71 | $ | 1,470.98 | $ | 6.16 |
| 109 | 8/17/2007 | S | 14.65 | $ | 1,596.65 | 8/17/2007 | 14.71 | $ | 1,603.37 | $ | 6.71 |
| 100 | 8/17/2007 | $ | 14.65 | $ | 1,464.82 | 8/17/2007 | 14.69 | $ | 1,468.98 | $ | 4.16 |
| 109 | 8/17/2007 | $ | 14.65 | $ | 1,596.65 | 8/17/2007 | 14.71 | $ | 1,603.37 | $ | 6.71 |
| 100 | 8/17/2007 | $ | 14.65 | $ | 1,464.82 | 8/17/2007 | 14.71 | $ | 1,470.98 | $ | 6.16 |
| 100 | 8/17/2007 | $ | 14.65 | $ | 1,464.82 | 8/17/2007 | 14.71 | $ | 1,470.98 | $ | 6.16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5 | 8/17/2007 | $ | 14.65 | $ | 73.24 | 8/17/2007 | 14.68 | $ | 73.40 | $ | 0.16 |
| 100 | 8/17/2007 | $ | 14.65 | $ | 1,464.82 | 8/17/2007 | 14.71 | $ | 1,470.98 | $ | 6.16 |
| 109 | 8/17/2007 | $ | 14.65 | $ | 1,596.65 | 8/17/2007 | 14.71 | $ | 1,603.37 | $ | 6.71 |
| 109 | 8/17/2007 | $ | 14.65 | $ | 1,596.65 | 8/17/2007 | 14.71 | $ | 1,603.37 | $ | 6.71 |
| 200 | 8/17/2007 | $ | 14.65 | $ | 2,929.64 | 8/17/2007 | 14.68 | $ | 2,935.96 | $ | 6.32 |
| 100 | 8/17/2007 | $ | 14.65 | $ | 1,464.82 | 8/17/2007 | 14.68 | $ | 1,467.98 | $ | 3.16 |
| 200 | 8/17/2007 | $ | 14.65 | $ | 2,929.64 | 8/17/2007 | 14.71 | $ | 2,941.96 | $ | 12.32 |
| 200 | 8/17/2007 | $ | 14.65 | $ | 2,929.64 | 8/17/2007 | 14.7 | $ | 2,939.96 | $ | 10.32 |
| 100 | 8/17/2007 | $ | 14.65 | $ | 1,464.82 | 8/17/2007 | 14.68 | $ | 1,467.98 | $ | 3.16 |
| 800 | 8/17/2007 | $ | 13.95 | $ | 11,160.00 | 8/17/2007 | 14.48 | $ | 11,575.83 | $ | 415.83 |
| 4,108 | 8/17/2007 | $ | 13.95 | $ | 57,306.60 | 8/17/2007 | 14.48 | $ | 59,482.93 | $ | 2,176.33 |
| 692 | 8/17/2007 | $ | 13.95 | $ | 9,653.40 | 8/17/2007 | 14.48 | $ | 10,020.01 | $ | 366.61 |
| 1,000 | 8/17/2007 | $ | 13.95 | $ | 13,950.00 | 8/17/2007 | 14.48 | $ | 14,479.78 | $ | 529.78 |
| 37 | 8/17/2007 | $ | 13.95 | $ | 516.15 | 8/17/2007 | 14.48 | $ | 535.75 | $ | 19.60 |
| 400 | 8/17/2007 | $ | 13.95 | $ | 5,580.00 | 8/17/2007 | 14.48 | $ | 5,791.91 | $ | 211.91 |
| 500 | 8/17/2007 | $ | 13.95 | $ | 6,975.00 | 8/17/2007 | 14.48 | $ | 7,239.89 | $ | 264.89 |
| 500 | 8/17/2007 | $ | 13.95 | $ | 6,975.00 | 8/17/2007 | 14.48 | $ | 7,239.89 | $ | 264.89 |
| 500 | 8/17/2007 | $ | 13.95 | $ | 6,975.00 | 8/17/2007 | 14.48 | $ | 7,239.89 | $ | 264.89 |
| 1,700 | 8/17/2007 | $ | 13.95 | $ | 23,715.00 | 8/17/2007 | 14.48 | $ | 24,615.62 | $ | 900.62 |
| 4,300 | 8/17/2007 | $ | 13.95 | $ | 59,985.00 | 8/17/2007 | 14.48 | $ | 62,263.05 | $ | 2,278.05 |
| 171 | 8/17/2007 | $ | 13.95 | $ | 2,385.45 | 8/17/2007 | 14.48 | $ | 2,476.04 | $ | 90.59 |
| 300 | 8/17/2007 | $ | 13.95 | $ | 4,185.00 | 8/17/2007 | 14.48 | $ | 4,343.93 | $ | 158.93 |
| 29 | 8/17/2007 | $ | 13.95 | $ | 404.55 | 8/17/2007 | 14.48 | $ | 419.91 | $ | 15.36 |
| 71 | 8/17/2007 | $ | 13.95 | $ | 990.45 | 8/17/2007 | 14.48 | $ | 1,028.06 | $ | 37.61 |
| 29 | 8/17/2007 | $ | 13.95 | $ | 404.55 | 8/17/2007 | 14.48 | $ | 419.91 | $ | 15.36 |
| 100 | 8/17/2007 | $ | 13.95 | $ | 1,395.00 | 8/17/2007 | 14.48 | $ | 1,447.98 | $ | 52.98 |
| 1,500 | 8/17/2007 | $ | 13.95 | $ | 20,925.00 | 8/17/2007 | 14.48 | $ | 21,719.67 | $ | 794.67 |
| 371 | 8/17/2007 | $ | 13.95 | $ | 5,175.45 | 8/17/2007 | 14.48 | $ | 5,372.00 | $ | 196.55 |
| 1,629 | 8/17/2007 | $ | 13.95 | $ | 22,724.55 | 8/17/2007 | 14.48 | $ | 23,587.56 | $ | 863.01 |
| 1,000 | 8/17/2007 | $ | 13.95 | $ | 13,950.00 | 8/17/2007 | 14.48 | $ | 14,479.78 | $ | 529.78 |
| 500 | 8/17/2007 | $ | 13.95 | $ | 6,975.00 | 8/17/2007 | 14.48 | $ | 7,239.89 | $ | 264.89 |
| 371 | 8/17/2007 | $ | 13.95 | $ | 5,175.45 | 8/17/2007 | 14.48 | $ | 5,372.00 | $ | 196.55 |
| 500 | 8/17/2007 | $ | 13.95 | $ | 6,975.00 | 8/17/2007 | 14.48 | $ | 7,239.89 | $ | 264.89 |
| 129 | 8/17/2007 | $ | 13.95 | $ | 1,799.55 | 8/17/2007 | 14.48 | $ | 1,867.89 | $ | 68.34 |
| 1,000 | 8/17/2007 | $ | 13.95 | $ | 13,950.00 | 8/17/2007 | 14.48 | $ | 14,479.78 | $ | 529.78 |
| 200 | 8/17/2007 | $ | 13.95 | $ | 2,790.00 | 8/17/2007 | 14.48 | $ | 2,895.96 | $ | 105.96 |
| 2,400 | 8/17/2007 | $ | 15.15 | $ | 36,361.92 | 8/17/2007 | 14.6898 | $ | 35,247.06 | $ | (1,114.85) |
| 5,763 | 8/17/2007 | $ | 15.15 | $ | 87,314.05 | 8/17/2007 | 14.68 | $ | 84,599.55 | $ | (2,714.51) |
| 2,563 | 8/20/2007 | $ | 14.40 | $ | 36,907.20 | 8/20/2007 | 14.47 | $ | 37,078.05 | $ | 170.85 |
| 600 | 8/20/2007 | $ | 14.40 | $ | 8,640.00 | 8/21/2007 | 15.25 | $ | 9,141.87 | $ | 501.87 |
| 600 | 8/20/2007 | $ | 14.40 | $ | 8,640.00 | 8/21/2007 | 15.25 | $ | 9,149.86 | $ | 509.86 |
| 1,900 | 8/20/2007 | $ | 14.40 | $ | 27,360.00 | 8/21/2007 | 15.25 | $ | 28,974.56 | $ | 1,614.56 |
| 100 | 8/20/2007 | $ | 14.40 | $ | 1,440.00 | 8/21/2007 | 15.25 | $ | 1,524.98 | $ | 84.98 |
| 1,400 | 8/20/2007 | $ | 14.40 | $ | 20,160.00 | 8/21/2007 | 15.25 | $ | 21,349.67 | $ | 1,189.67 |
| 2,000 | 8/20/2007 | $ | 14.40 | $ | 28,800.00 | 8/21/2007 | 15.25 | $ | 30,499.53 | $ | 1,699.53 |
| 2,200 | 8/20/2007 | $ | 14.40 | $ | 31,680.00 | 8/21/2007 | 15.25 | $ | 33,549.49 | $ | 1,869.49 |
| 1,700 | 8/20/2007 | $ | 14.40 | $ | 24,480.00 | 8/21/2007 | 15.25 | $ | 25,924.60 | $ | 1,444.60 |
| 5,037 | 8/20/2007 | $ | 14.40 | $ | 72,532.80 | 8/21/2007 | 15.2 | $ | 76,557.21 | $ | 4,024.41 |
| 1,000 | 8/20/2007 | $ | 14.40 | $ | 14,400.00 | 8/21/2007 | 15.2 | $ | 15,198.97 | $ | 798.97 |
| 100 | 8/20/2007 | $ | 14.40 | $ | 1,440.00 | 8/21/2007 | 15.2 | $ | 1,519.90 | $ | 79.90 |
| 900 | 8/20/2007 | $ | 14.40 | $ | 12,960.00 | 8/21/2007 | 15.2 | $ | 13,679.07 | $ | 719.07 |
| 2,963 | 8/20/2007 | $ | 14.40 | $ | 42,667.20 | 8/21/2007 | 15.2 | $ | 45,034.55 | $ | 2,367.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,037 | 8/20/2007 | $ | 14.40 | $ | 86,932.80 | 8/21/2007 | 15.25 | $ | 92,062.84 | $ | 5,130.04 |
| 1,000 | 8/20/2007 | $ | 14.40 | $ | 14,400.00 | 8/21/2007 | 15.25 | $ | 15,249.77 | $ | 849.77 |
| 1,463 | 8/20/2007 | $ | 14.40 | $ | 21,067.20 | 8/21/2007 | 15.25 | $ | 22,310.41 | $ | 1,243.21 |
| 400 | 8/20/2007 | $ | 14.40 | $ | 5,760.00 | 8/21/2007 | 15.25 | $ | 6,099.91 | $ | 339.91 |
| 400 | 8/20/2007 | $ | 14.40 | $ | 5,760.00 | 8/21/2007 | 15.25 | $ | 6,099.91 | $ | 339.91 |
| 200 | 8/20/2007 | $ | 14.40 | $ | 2,880.00 | 8/21/2007 | 15.25 | $ | 3,049.95 | $ | 169.95 |
| 5,659 | 8/20/2007 | $ | 14.40 | $ | 81,489.60 | 8/21/2007 | 15.44 | $ | 87,367.60 | $ | 5,878.00 |
| 1,000 | 8/20/2007 | $ | 14.40 | $ | 14,400.00 | 8/21/2007 | 15.44 | $ | 15,438.70 | $ | 1,038.70 |
| 100 | 8/20/2007 | $ | 14.40 | $ | 1,440.00 | 8/21/2007 | 15.44 | $ | 1,543.87 | $ | 103.87 |
| 678 | 8/20/2007 | $ | 14.40 | $ | 9,771.12 | 8/21/2007 | 15.44 | $ | 10,467.44 | $ | 696.32 |
| 63 | 8/17/2007 | $ | 13.95 | $ | 878.85 | 8/21/2007 | 15.44 | $ | 972.64 | $ | 93.79 |
| 200 | 8/17/2007 | $ | 13.95 | $ | 2,790.00 | 8/21/2007 | 15.44 | $ | 3,087.95 | $ | 297.95 |
| 2,300 | 8/17/2007 | $ | 13.95 | $ | 32,092.99 | 8/21/2007 | 15.44 | $ | 35,511.46 | $ | 3,418.47 |
| 6,000 | 8/22/2007 | $ | 14.97 | $ | 89,820.00 | 8/22/2007 | 15.32 | $ | 91,913.71 | $ | 2,093.71 |
| 100 | 8/22/2007 | $ | 14.97 | $ | 1,497.00 | 8/22/2007 | 15.32 | $ | 1,531.90 | $ | 34.90 |
| 3,700 | 8/22/2007 | $ | 14.97 | $ | 55,396.58 | 8/22/2007 | 15.32 | $ | 56,680.12 | $ | 1,283.54 |
| 200 | 8/22/2007 | $ | 14.97 | $ | 2,994.41 | 8/22/2007 | 15.32 | $ | 3,063.95 | $ | 69.54 |
| 100 | 8/22/2007 | $ | 15.94 | $ | 1,594.00 | 8/24/2007 | 15.32 | $ | 1,523.99 | $ | (70.01) |
| 3 | 8/22/2007 | $ | 15.94 | $ | 47.82 | 8/24/2007 | 15.32 | $ | 45.96 | $ | (1.86) |
| 200 | 8/22/2007 | $ | 15.94 | $ | 3,188.00 | 8/24/2007 | 15.32 | $ | 3,063.95 | $ | (124.05) |
| 100 | 8/22/2007 | $ | 15.94 | $ | 1,594.00 | 8/24/2007 | 15.32 | $ | 1,531.98 | $ | (62.02) |
| 100 | 8/22/2007 | $ | 15.94 | $ | 1,594.00 | 8/24/2007 | 15.32 | $ | 1,531.98 | $ | (62.02) |
| 300 | 8/22/2007 | $ | 15.94 | $ | 4,782.00 | 8/24/2007 | 15.32 | $ | 4,595.93 | $ | (186.07) |
| 400 | 8/22/2007 | $ | 15.94 | $ | 6,376.00 | 8/24/2007 | 15.32 | $ | 6,127.91 | $ | (248.09) |
| 1,997 | 8/22/2007 | $ | 15.94 | $ | 31,832.18 | 8/24/2007 | 14.85 | $ | 29,653.18 | $ | (2,179.00) |
| 6,800 | 8/22/2007 | $ | 15.94 | $ | 108,397.00 | 8/24/2007 | 14.85 | $ | 100,972.28 | $ | (7,424.72) |
| 750 | 8/30/2007 | $ | 14.29 | $ | 10,717.50 | 8/30/2007 | 14.41 | $ | 10,806.48 | $ | 88.98 |
| 300 | 8/30/2007 | $ | 14.29 | $ | 4,287.00 | 8/30/2007 | 14.41 | $ | 4,322.59 | $ | 35.59 |
| 100 | 8/30/2007 | $ | 14.29 | $ | 1,429.00 | 8/30/2007 | 14.41 | $ | 1,440.86 | $ | 11.86 |
| 300 | 8/30/2007 | $ | 14.29 | $ | 4,287.00 | 8/30/2007 | 14.41 | $ | 4,322.59 | $ | 35.59 |
| 900 | 8/30/2007 | $ | 14.29 | $ | 12,861.00 | 8/30/2007 | 14.41 | $ | 12,967.77 | $ | 106.77 |
| 76 | 8/30/2007 | $ | 14.29 | $ | 1,086.04 | 8/30/2007 | 14.41 | $ | 1,095.06 | $ | 9.02 |
| 200 | 8/30/2007 | $ | 14.29 | $ | 2,858.00 | 8/30/2007 | 14.41 | $ | 2,881.73 | $ | 23.73 |
| 100 | 8/30/2007 | $ | 14.29 | $ | 1,429.00 | 8/30/2007 | 14.41 | $ | 1,440.86 | $ | 11.86 |
| 200 | 8/30/2007 | $ | 14.28 | $ | 2,856.00 | 8/30/2007 | 14.41 | $ | 2,881.73 | $ | 25.73 |
| 100 | 8/30/2007 | $ | 14.28 | $ | 1,428.00 | 8/30/2007 | 14.41 | $ | 1,440.86 | $ | 12.86 |
| 100 | 8/30/2007 | $ | 14.28 | $ | 1,428.00 | 8/30/2007 | 14.41 | $ | 1,440.86 | $ | 12.86 |
| 289 | 8/30/2007 | $ | 14.28 | $ | 4,126.92 | 8/30/2007 | 14.41 | $ | 4,164.10 | $ | 37.18 |
| 200 | 8/30/2007 | $ | 14.28 | $ | 2,856.00 | 8/30/2007 | 14.41 | $ | 2,881.73 | $ | 25.73 |
| 200 | 8/30/2007 | $ | 14.28 | $ | 2,856.00 | 8/30/2007 | 14.41 | $ | 2,881.73 | $ | 25.73 |
| 100 | 8/30/2007 | $ | 14.28 | $ | 1,428.00 | 8/30/2007 | 14.41 | $ | 1,440.86 | $ | 12.86 |
| 200 | 8/30/2007 | $ | 14.28 | $ | 2,856.00 | 8/30/2007 | 14.41 | $ | 2,881.73 | $ | 25.73 |
| 200 | 8/30/2007 | $ | 14.28 | $ | 2,856.00 | 8/30/2007 | 14.41 | $ | 2,881.73 | $ | 25.73 |
| 200 | 8/30/2007 | $ | 14.28 | $ | 2,856.00 | 8/30/2007 | 14.41 | $ | 2,881.73 | $ | 25.73 |
| 300 | 8/30/2007 | $ | 14.28 | $ | 4,284.00 | 8/30/2007 | 14.41 | $ | 4,322.59 | $ | 38.59 |
| 200 | 8/30/2007 | $ | 14.29 | $ | 2,858.00 | 8/30/2007 | 14.41 | $ | 2,881.73 | $ | 23.73 |
| 69 | 8/30/2007 | $ | 14.28 | $ | 985.32 | 8/30/2007 | 14.41 | $ | 994.20 | $ | 8.88 |
| 200 | 8/30/2007 | $ | 14.29 | $ | 2,858.00 | 8/30/2007 | 14.41 | $ | 2,881.73 | $ | 23.73 |
| 200 | 8/30/2007 | $ | 14.28 | $ | 2,856.00 | 8/30/2007 | 14.41 | $ | 2,881.73 | $ | 25.73 |
| 200 | 8/30/2007 | $ | 14.29 | $ | 2,858.00 | 8/30/2007 | 14.41 | $ | 2,881.73 | $ | 23.73 |
| 200 | 8/30/2007 | $ | 14.29 | $ | 2,858.00 | 8/30/2007 | 14.41 | $ | 2,881.73 | $ | 23.73 |
| 100 | 8/30/2007 | $ | 14.28 | $ | 1,435.99 | 8/30/2007 | 14.41 | $ | 1,440.86 | $ | 4.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,000 | 8/30/2007 | $ | 14.22 | $ | 14,227.99 | 8/30/2007 | 14.41 | $ | 14,408.64 | $ | 180.65 |
| 4,100 | 9/11/2007 | $ | 14.20 | $ | 58,227.99 | 9/17/2007 | 14.4 | $ | 59,031.11 | $ | 803.12 |
| 103 | 9/19/2007 | $ | 14.24 | $ | 1,466.91 | 9/19/2007 | 14.32 | $ | 1,466.95 | $ | 0.04 |
| 500 | 9/19/2007 | $ | 14.24 | $ | 7,120.91 | 9/19/2007 | 14.32 | $ | 7,159.89 | $ | 38.98 |
| 400 | 9/19/2007 | $ | 14.24 | $ | 5,696.73 | 9/19/2007 | 14.32 | $ | 5,727.91 | $ | 31.18 |
| 200 | 9/19/2007 | $ | 14.24 | $ | 2,848.37 | 9/19/2007 | 14.32 | $ | 2,863.96 | $ | 15.59 |
| 2,942 | 9/19/2007 | $ | 14.24 | $ | 41,899.46 | 9/19/2007 | 14.32 | $ | 42,128.80 | $ | 229.34 |
| 96 | 9/24/2007 | $ | 13.09 | $ | 1,256.64 | 9/24/2007 | 13.33 | $ | 1,279.40 | $ | 22.76 |
| 100 | 9/24/2007 | $ | 13.09 | $ | 1,309.00 | 9/24/2007 | 13.33 | $ | 1,332.71 | $ | 23.71 |
| 554 | 9/24/2007 | $ | 13.09 | $ | 7,251.86 | 9/24/2007 | 13.33 | $ | 7,383.23 | $ | 131.37 |
| 350 | 9/24/2007 | $ | 13.09 | $ | 4,581.50 | 9/24/2007 | 13.33 | $ | 4,664.50 | $ | 83.00 |
| 1,900 | 9/24/2007 | $ | 13.09 | $ | 24,878.99 | 9/24/2007 | 13.33 | $ | 25,321.55 | $ | 442.57 |
| 2,000 | 9/25/2007 | $ | 12.02 | $ | 24,047.99 | 9/25/2007 | 11.98 | $ | 23,951.64 | $ | (96.35) |
| 100 | 9/21/2007 | $ | 13.65 | $ | 1,365.00 | 10/2/2007 | 13.35 | $ | 1,326.99 | $ | (38.01) |
| 1,200 | 9/21/2007 | $ | 13.65 | $ | 16,380.00 | 10/2/2007 | 13.35 | $ | 16,019.76 | $ | (360.24) |
| 300 | 9/21/2007 | $ | 13.65 | $ | 4,102.99 | 10/2/2007 | 13.35 | $ | 4,004.94 | $ | (98.05) |
| 4,200 | 9/20/2007 | $ | 13.99 | $ | 58,765.99 | 10/2/2007 | 13.35 | $ | 56,069.14 | $ | (2,696.85) |
| 1,400 | 9/20/2007 | $ | 14.16 | $ | 19,824.00 | 10/2/2007 | 13.35 | $ | 18,689.71 | $ | (1,134.29) |
| 200 | 9/20/2007 | $ | 14.16 | $ | 2,832.00 | 10/2/2007 | 13.35 | $ | 2,669.96 | $ | (162.04) |
| 100 | 9/20/2007 | $ | 14.16 | $ | 1,416.00 | 10/2/2007 | 13.35 | $ | 1,334.98 | $ | (81.02) |
| 700 | 9/20/2007 | $ | 14.16 | $ | 9,912.00 | 10/2/2007 | 13.38 | $ | 9,363.62 | $ | (548.38) |
| 1,000 | 9/20/2007 | $ | 14.16 | $ | 14,160.00 | 10/2/2007 | 13.38 | $ | 13,376.60 | $ | (783.40) |
| 100 | 9/20/2007 | $ | 14.16 | $ | 1,416.00 | 10/2/2007 | 13.38 | $ | 1,337.66 | $ | (78.34) |
| 200 | 9/20/2007 | $ | 14.16 | $ | 2,832.00 | 10/2/2007 | 13.38 | $ | 2,675.32 | $ | (156.68) |
| 100 | 9/20/2007 | $ | 14.16 | $ | 1,416.00 | 10/2/2007 | 13.38 | $ | 1,337.66 | $ | (78.34) |
| 400 | 9/20/2007 | $ | 14.16 | $ | 5,671.99 | 10/2/2007 | 13.38 | $ | 5,350.64 | $ | (321.35) |
| 1,000 | 10/10/2007 | $ | 13.70 | $ | 13,700.00 | 10/10/2007 | 13.73 | $ | 13,728.34 | $ | 28.34 |
| 1,500 | 10/10/2007 | $ | 13.70 | $ | 20,550.00 | 10/10/2007 | 13.73 | $ | 20,592.51 | $ | 42.51 |
| 1,200 | 10/10/2007 | $ | 13.70 | $ | 16,440.00 | 10/10/2007 | 13.73 | $ | 16,474.01 | $ | 34.01 |
| 1,800 | 10/10/2007 | $ | 13.70 | $ | 24,663.27 | 10/10/2007 | 13.73 | $ | 24,711.01 | $ | 47.74 |
| 500 | 10/10/2007 | $ | 13.70 | $ | 6,850.91 | 10/10/2007 | 13.73 | $ | 6,864.90 | $ | 13.99 |
| 2,100 | 10/10/2007 | $ | 13.70 | $ | 28,773.81 | 10/10/2007 | 13.73 | $ | 28,832.56 | $ | 58.75 |
| 200 | 10/10/2007 | $ | 13.70 | $ | 2,740.00 | 10/10/2007 | 13.73 | $ | 2,745.96 | $ | 5.96 |
| 200 | 10/10/2007 | $ | 13.70 | $ | 2,740.00 | 10/10/2007 | 13.73 | $ | 2,745.96 | $ | 5.96 |
| 3,332 | 10/11/2007 | $ | 13.70 | $ | 45,653.72 | 10/11/2007 | 13.65 | $ | 45,473.12 | $ | (180.60) |
| 730 | 10/11/2007 | $ | 13.70 | $ | 10,002.17 | 10/11/2007 | 13.65 | $ | 9,964.35 | $ | (37.82) |
| 938 | 10/11/2007 | $ | 13.70 | $ | 12,852.10 | 10/11/2007 | 13.65 | $ | 12,803.50 | $ | (48.59) |
| 100 | 10/12/2007 | $ | 13.25 | $ | 1,325.00 | 10/12/2007 | 13.31 | $ | 1,330.78 | $ | 5.78 |
| 300 | 10/12/2007 | $ | 13.25 | $ | 3,975.00 | 10/12/2007 | 13.31 | $ | 3,992.34 | $ | 17.34 |
| 200 | 10/12/2007 | $ | 13.25 | $ | 2,650.00 | 10/12/2007 | 13.31 | $ | 2,661.56 | $ | 11.56 |
| 200 | 10/12/2007 | $ | 13.25 | $ | 2,650.00 | 10/12/2007 | 13.31 | $ | 2,661.56 | $ | 11.56 |
| 100 | 10/12/2007 | $ | 13.25 | $ | 1,325.00 | 10/12/2007 | 13.31 | $ | 1,330.78 | $ | 5.78 |
| 100 | 10/12/2007 | $ | 13.25 | $ | 1,325.00 | 10/12/2007 | 13.31 | $ | 1,330.78 | $ | 5.78 |
| 820 | 10/12/2007 | $ | 13.25 | $ | 10,865.00 | 10/12/2007 | 13.31 | $ | 10,912.40 | $ | 47.40 |
| 200 | 10/12/2007 | $ | 13.25 | $ | 2,650.00 | 10/12/2007 | 13.31 | $ | 2,661.56 | $ | 11.56 |
| 100 | 10/12/2007 | $ | 13.25 | $ | 1,325.00 | 10/12/2007 | 13.31 | $ | 1,330.78 | $ | 5.78 |
| 100 | 10/12/2007 | $ | 13.25 | $ | 1,325.00 | 10/12/2007 | 13.31 | $ | 1,330.78 | $ | 5.78 |
| 200 | 10/12/2007 | $ | 13.25 | $ | 2,650.00 | 10/12/2007 | 13.31 | $ | 2,661.56 | $ | 11.56 |
| 200 | 10/12/2007 | $ | 13.25 | $ | 2,650.00 | 10/12/2007 | 13.31 | $ | 2,661.56 | $ | 11.56 |
| 100 | 10/12/2007 | $ | 13.25 | $ | 1,325.00 | 10/12/2007 | 13.31 | $ | 1,330.78 | $ | 5.78 |
| 100 | 10/12/2007 | $ | 13.25 | $ | 1,325.00 | 10/12/2007 | 13.31 | $ | 1,330.78 | $ | 5.78 |
| 200 | 10/12/2007 | $ | 13.25 | $ | 2,650.00 | 10/12/2007 | 13.31 | $ | 2,661.56 | $ | 11.56 |

| 100 | 10/12/2007 | $ | 13.25 | $ | 1,325.00 | 10/12/2007 | 13.31 | $ | 1,330.78 | $ | 5.78 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | 10/12/2007 | $ | 13.25 | $ | 3,975.00 | 10/12/2007 | 13.31 | $ | 3,992.34 | $ | 17.34 |
| 200 | 10/12/2007 | $ | 13.25 | $ | 2,650.00 | 10/12/2007 | 13.31 | $ | 2,661.56 | $ | 11.56 |
| 380 | 10/12/2007 | $ | 13.24 | $ | 5,039.19 | 10/12/2007 | 13.31 | $ | 5,056.96 | $ | 17.77 |
| 5,800 | 10/12/2007 | $ | 13.26 | $ | 76,908.00 | 10/12/2007 | 13.5005 | $ | 78,293.99 | $ | 1,385.99 |
| 200 | 10/12/2007 | $ | 13.26 | $ | 2,659.99 | 10/12/2007 | 13.5005 | $ | 2,699.79 | $ | 39.80 |
| 4,200 | 10/16/2007 | $ | 12.41 | $ | 52,120.50 | 10/16/2007 | 12.7301 | $ | 53,461.36 | $ | 1,340.86 |
| 3,700 | 10/16/2007 | $ | 12.51 | $ | 46,286.43 | 10/16/2007 | 12.7301 | $ | 47,096.91 | $ | 810.48 |
| 1,100 | 10/16/2007 | $ | 12.51 | $ | 13,760.83 | 10/16/2007 | 12.7301 | $ | 14,002.90 | $ | 242.06 |
| 200 | 10/16/2007 | $ | 12.51 | $ | 2,501.97 | 10/16/2007 | 12.72 | $ | 2,535.97 | $ | 34.00 |
| 700 | 10/16/2007 | $ | 12.51 | $ | 8,756.89 | 10/16/2007 | 12.72 | $ | 8,903.86 | $ | 146.97 |
| 269 | 10/16/2007 | $ | 12.51 | $ | 3,365.15 | 10/16/2007 | 12.72 | $ | 3,421.63 | $ | 56.48 |
| 3,000 | 10/16/2007 | $ | 12.51 | $ | 37,529.54 | 10/16/2007 | 12.72 | $ | 38,159.42 | $ | 629.88 |
| 200 | 10/16/2007 | $ | 12.51 | $ | 2,501.97 | 10/16/2007 | 12.72 | $ | 2,543.96 | $ | 41.99 |
| 731 | 10/16/2007 | $ | 12.51 | $ | 9,144.70 | 10/16/2007 | 12.72 | $ | 9,298.18 | $ | 153.48 |
| 2,200 | 10/16/2007 | $ | 12.55 | $ | 27,610.00 | 10/16/2007 | 12.72 | $ | 27,983.57 | $ | 373.57 |
| 1,700 | 10/16/2007 | $ | 12.55 | $ | 21,336.54 | 10/16/2007 | 12.72 | $ | 21,623.67 | $ | 287.13 |
| 2,000 | 10/16/2007 | $ | 12.55 | $ | 25,101.82 | 10/16/2007 | 12.75 | $ | 25,491.62 | $ | 389.80 |
| 100 | 10/16/2007 | $ | 12.55 | $ | 1,255.09 | 10/16/2007 | 12.75 | $ | 1,274.98 | $ | 19.89 |
| 1,200 | 10/16/2007 | $ | 12.55 | $ | 15,061.09 | 10/16/2007 | 12.75 | $ | 15,299.77 | $ | 238.68 |
| 100 | 10/16/2007 | $ | 12.55 | $ | 1,255.09 | 10/16/2007 | 12.75 | $ | 1,274.98 | $ | 19.89 |
| 125 | 10/16/2007 | $ | 12.55 | $ | 1,568.86 | 10/16/2007 | 12.75 | $ | 1,593.73 | $ | 24.86 |
| 100 | 10/16/2007 | $ | 12.55 | $ | 1,255.09 | 10/16/2007 | 12.75 | $ | 1,274.98 | $ | 19.89 |
| 50 | 10/16/2007 | $ | 12.55 | $ | 627.55 | 10/16/2007 | 12.75 | $ | 637.49 | $ | 9.94 |
| 1,030 | 10/16/2007 | $ | 12.55 | $ | 12,927.44 | 10/16/2007 | 12.75 | $ | 13,132.30 | $ | 204.86 |
| 200 | 10/16/2007 | $ | 12.55 | $ | 2,510.18 | 10/16/2007 | 12.75 | $ | 2,549.96 | $ | 39.78 |
| 100 | 10/16/2007 | $ | 12.55 | $ | 1,255.09 | 10/16/2007 | 12.75 | $ | 1,274.98 | $ | 19.89 |
| 995 | 10/16/2007 | $ | 12.55 | $ | 12,488.15 | 10/16/2007 | 12.75 | $ | 12,686.06 | $ | 197.90 |
| 100 | 10/17/2007 | $ | 12.27 | $ | 1,227.00 | 10/18/2007 | 11.26 | $ | 1,125.10 | $ | (101.90) |
| 74 | 10/17/2007 | $ | 12.27 | $ | 907.98 | 10/18/2007 | 11.26 | $ | 832.57 | $ | (75.41) |
| 1,000 | 10/17/2007 | $ | 12.27 | $ | 12,270.00 | 10/18/2007 | 11.26 | $ | 11,251.01 | $ | (1,018.99) |
| 700 | 10/17/2007 | $ | 12.27 | $ | 8,589.00 | 10/18/2007 | 11.26 | $ | 7,875.71 | $ | (713.29) |
| 218 | 10/17/2007 | $ | 12.27 | $ | 2,674.86 | 10/18/2007 | 11.26 | $ | 2,452.72 | $ | (222.14) |
| 82 | 10/17/2007 | $ | 12.27 | $ | 1,006.14 | 10/18/2007 | 11.26 | $ | 922.90 | $ | (83.24) |
| 200 | 10/17/2007 | $ | 12.27 | $ | 2,454.00 | 10/18/2007 | 11.26 | $ | 2,250.97 | $ | (203.03) |
| 57 | 10/17/2007 | $ | 12.27 | $ | 699.39 | 10/18/2007 | 11.26 | $ | 641.53 | $ | (57.86) |
| 1,300 | 10/17/2007 | $ | 12.27 | $ | 15,951.00 | 10/18/2007 | 11.26 | $ | 14,631.28 | $ | (1,319.72) |
| 2,000 | 10/17/2007 | $ | 12.27 | $ | 24,540.00 | 10/18/2007 | 11.26 | $ | 22,509.66 | $ | (2,030.34) |
| 100 | 10/17/2007 | $ | 12.27 | $ | 1,227.00 | 10/18/2007 | 11.26 | $ | 1,125.48 | $ | (101.52) |
| 69 | 10/17/2007 | $ | 12.27 | $ | 846.63 | 10/18/2007 | 11.26 | $ | 776.58 | $ | (70.05) |
| 2,100 | 10/17/2007 | $ | 12.27 | $ | 25,774.99 | 10/18/2007 | 11.26 | $ | 23,635.14 | $ | (2,139.85) |
| 1,092 | 10/17/2007 | $ | 12.26 | $ | 13,387.92 | 10/18/2007 | 11.26 | $ | 12,290.27 | $ | (1,097.65) |
| 50 | 10/17/2007 | $ | 12.26 | $ | 613.00 | 10/18/2007 | 11.26 | $ | 562.74 | $ | (50.26) |
| 300 | 10/17/2007 | $ | 12.26 | $ | 3,678.00 | 10/18/2007 | 11.26 | $ | 3,376.45 | $ | (301.55) |
| 58 | 10/17/2007 | $ | 12.26 | $ | 711.08 | 10/18/2007 | 11.26 | $ | 652.78 | $ | (58.30) |
| 651 | 10/17/2007 | $ | 12.26 | $ | 7,981.26 | 10/18/2007 | 11.47 | $ | 7,462.47 | $ | (518.79) |
| 1,000 | 10/17/2007 | $ | 12.26 | $ | 12,260.00 | 10/18/2007 | 11.47 | $ | 11,463.09 | $ | (796.91) |
| 1,161 | 10/17/2007 | $ | 12.26 | $ | 14,233.86 | 10/18/2007 | 11.47 | $ | 13,308.65 | $ | (925.21) |
| 200 | 10/17/2007 | $ | 12.26 | $ | 2,452.00 | 10/18/2007 | 11.47 | $ | 2,292.62 | $ | (159.38) |
| 200 | 10/17/2007 | $ | 12.26 | $ | 2,452.00 | 10/18/2007 | 11.47 | $ | 2,292.62 | $ | (159.38) |
| 88 | 10/17/2007 | $ | 12.26 | $ | 1,078.88 | 10/18/2007 | 11.47 | $ | 1,008.75 | $ | (70.13) |
| 200 | 10/17/2007 | $ | 12.26 | $ | 2,459.99 | 10/18/2007 | 11.47 | $ | 2,292.62 | $ | (167.37) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 10/17/2007 | $ | 12.31 | $ | 2,462.00 | 10/18/2007 | 11.47 | $ | 2,292.62 | $ | (169.38) |
| 915 | 10/17/2007 | $ | 12.31 | $ | 11,265.17 | 10/18/2007 | 11.47 | $ | 10,488.73 | $ | (776.44) |
| 400 | 10/17/2007 | $ | 12.31 | $ | 4,924.67 | 10/18/2007 | 11.47 | $ | 4,585.93 | $ | (338.74) |
| 1,000 | 10/17/2007 | $ | 12.31 | $ | 12,311.67 | 10/18/2007 | 11.47 | $ | 11,464.83 | $ | (846.84) |
| 2,485 | 10/17/2007 | $ | 12.31 | $ | 30,594.49 | 10/18/2007 | 11.47 | $ | 28,490.09 | $ | (2,104.40) |
| 300 | 10/17/2007 | $ | 12.56 | $ | 3,768.48 | 10/18/2007 | 11.47 | $ | 3,439.45 | $ | (329.03) |
| 4,000 | 10/17/2007 | $ | 12.56 | $ | 50,246.39 | 10/18/2007 | 11.5 | $ | 45,971.31 | $ | (4,275.08) |
| 700 | 10/17/2007 | $ | 12.56 | $ | 8,793.12 | 10/18/2007 | 11.5 | $ | 8,046.38 | $ | (746.74) |
| 1,600 | 10/17/2007 | $ | 12.64 | $ | 20,231.99 | 10/18/2007 | 11.5 | $ | 18,391.72 | $ | (1,840.27) |
| 2,700 | 10/17/2007 | $ | 12.64 | $ | 34,128.00 | 10/18/2007 | 11.5 | $ | 31,036.03 | $ | (3,091.97) |
| 900 | 10/17/2007 | $ | 12.64 | $ | 11,376.00 | 10/18/2007 | 11.5 | $ | 10,345.34 | $ | (1,030.66) |
| 1,000 | 10/17/2007 | $ | 12.62 | $ | 12,620.81 | 10/18/2007 | 11.55 | $ | 11,536.83 | $ | (1,083.97) |
| 5,000 | 10/17/2007 | $ | 12.62 | $ | 63,104.04 | 10/18/2007 | 11.44 | $ | 57,191.14 | $ | (5,912.90) |
| 900 | 10/17/2007 | $ | 12.62 | $ | 11,358.73 | 10/18/2007 | 11.44 | $ | 10,295.84 | $ | (1,062.88) |
| 1,800 | 10/17/2007 | $ | 12.62 | $ | 22,717.45 | 10/18/2007 | 11.4311 | $ | 20,575.68 | $ | (2,141.77) |
| 700 | 10/17/2007 | $ | 12.62 | $ | 8,834.56 | 10/18/2007 | 11.43 | $ | 8,000.88 | $ | (833.69) |
| 500 | 10/17/2007 | $ | 12.62 | $ | 6,310.40 | 10/18/2007 | 11.43 | $ | 5,714.91 | $ | (595.49) |
| 500 | 10/17/2007 | $ | 12.60 | $ | 6,300.00 | 10/18/2007 | 11.43 | $ | 5,714.91 | $ | (585.09) |
| 500 | 10/17/2007 | $ | 12.60 | $ | 6,300.00 | 10/18/2007 | 11.43 | $ | 5,714.91 | $ | (585.09) |
| 1,400 | 10/17/2007 | $ | 12.60 | $ | 17,640.00 | 10/18/2007 | 11.4 | $ | 15,958.50 | $ | (1,681.50) |
| 200 | 10/17/2007 | $ | 12.60 | $ | 2,520.00 | 10/18/2007 | 11.4 | $ | 2,279.79 | $ | (240.21) |
| 100 | 10/17/2007 | $ | 12.60 | $ | 1,260.00 | 10/18/2007 | 11.4 | $ | 1,139.89 | $ | (120.11) |
| 100 | 10/17/2007 | $ | 12.60 | $ | 1,260.00 | 10/18/2007 | 11.4 | $ | 1,139.89 | $ | (120.11) |
| 300 | 10/17/2007 | $ | 12.60 | $ | 3,780.00 | 10/18/2007 | 11.4 | $ | 3,419.68 | $ | (360.32) |
| 2,100 | 10/17/2007 | $ | 12.60 | $ | 26,460.00 | 10/18/2007 | 11.4 | $ | 23,937.75 | $ | (2,522.25) |
| 100 | 10/17/2007 | $ | 12.60 | $ | 1,260.00 | 10/18/2007 | 11.4 | $ | 1,139.89 | $ | (120.11) |
| 100 | 10/17/2007 | $ | 12.59 | $ | 1,259.00 | 10/18/2007 | 11.4 | $ | 1,139.89 | $ | (119.11) |
| 100 | 10/17/2007 | $ | 12.60 | $ | 1,260.00 | 10/18/2007 | 11.4 | $ | 1,139.89 | $ | (120.11) |
| 100 | 10/17/2007 | $ | 12.59 | $ | 1,259.00 | 10/18/2007 | 11.4 | $ | 1,139.89 | $ | (119.11) |
| 200 | 10/17/2007 | $ | 12.59 | $ | 2,518.00 | 10/18/2007 | 11.4 | $ | 2,279.79 | $ | (238.21) |
| 100 | 10/17/2007 | $ | 12.59 | $ | 1,259.00 | 10/18/2007 | 11.4 | $ | 1,139.89 | $ | (119.11) |
| 100 | 10/17/2007 | $ | 12.59 | $ | 1,259.00 | 10/18/2007 | 11.4 | $ | 1,139.89 | $ | (119.11) |
| 300 | 10/17/2007 | $ | 12.59 | $ | 3,777.00 | 10/18/2007 | 11.4 | $ | 3,419.68 | $ | (357.32) |
| 100 | 10/17/2007 | $ | 12.59 | $ | 1,259.00 | 10/18/2007 | 11.4 | $ | 1,139.89 | $ | (119.11) |
| 300 | 10/17/2007 | $ | 12.59 | $ | 3,777.00 | 10/18/2007 | 11.4 | $ | 3,419.68 | $ | (357.32) |
| 300 | 10/17/2007 | $ | 12.59 | $ | 3,777.00 | 10/18/2007 | 11.4 | $ | 3,419.68 | $ | (357.32) |
| 300 | 10/17/2007 | $ | 12.59 | $ | 3,777.00 | 10/18/2007 | 11.4 | $ | 3,419.68 | $ | (357.32) |
| 300 | 10/17/2007 | $ | 12.59 | $ | 3,777.00 | 10/18/2007 | 11.4 | $ | 3,419.68 | $ | (357.32) |
| 100 | 10/17/2007 | $ | 12.59 | $ | 1,259.00 | 10/18/2007 | 11.4 | $ | 1,139.89 | $ | (119.11) |
| 800 | 10/17/2007 | $ | 12.59 | $ | 10,072.00 | 10/18/2007 | 11.4 | $ | 9,119.14 | $ | (952.86) |
| 100 | 10/17/2007 | $ | 12.59 | $ | 1,259.00 | 10/18/2007 | 11.4 | $ | 1,139.89 | $ | (119.11) |
| 300 | 10/17/2007 | $ | 12.59 | $ | 3,777.00 | 10/18/2007 | 11.4 | $ | 3,419.68 | $ | (357.32) |
| 1,000 | 10/17/2007 | $ | 12.60 | $ | 12,607.99 | 10/18/2007 | 11.4 | $ | 11,398.93 | $ | (1,209.06) |
| 100 | 10/18/2007 | $ | 11.77 | $ | 1,176.98 | 10/18/2007 | 11.67 | $ | 1,174.99 | $ | 1.99 |
| 1,000 | 10/18/2007 | $ | 11.77 | $ | 11,769.82 | 10/18/2007 | 11.61 | $ | 11,617.99 | $ | 151.83 |
| 900 | 10/18/2007 | $ | 11.77 | $ | 10,592.84 | 10/18/2007 | 11.61 | $ | 10,449.00 | $ | 143.84 |
| 2,700 | 10/18/2007 | $ | 11.76 | $ | 31,755.51 | 10/18/2007 | 11.61 | $ | 31,347.00 | $ | 408.51 |
| 3,500 | 10/18/2007 | $ | 11.77 | $ | 41,197.38 | 10/18/2007 | 11.61 | $ | 40,635.00 | $ | 562.38 |
| 200 | 10/18/2007 | $ | 11.77 | $ | 2,345.97 | 10/18/2007 | 11.61 | $ | 2,322.00 | $ | 23.97 |
| 200 | 10/22/2007 | $ | 10.74 | $ | 2,148.00 | 10/22/2007 | 10.89 | $ | 2,169.98 | $ | 21.98 |
| 200 | 10/22/2007 | $ | 10.74 | $ | 2,148.00 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 29.97 |
| 148 | 10/22/2007 | $ | 10.74 | $ | 1,589.52 | 10/22/2007 | 10.89 | $ | 1,611.70 | $ | 22.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 500 | 10/22/2007 | $ | 10.74 | $ | 5,370.00 | 10/22/2007 | 10.89 | $ | 5,444.92 | $ | 74.92 |
| 152 | 10/22/2007 | $ | 10.74 | $ | 1,632.48 | 10/22/2007 | 10.89 | $ | 1,655.25 | $ | 22.77 |
| 1,000 | 10/22/2007 | $ | 10.74 | $ | 10,740.00 | 10/22/2007 | 10.89 | $ | 10,889.83 | $ | 149.83 |
| 400 | 10/22/2007 | $ | 10.74 | $ | 4,296.00 | 10/22/2007 | 10.89 | $ | 4,355.93 | $ | 59.93 |
| 300 | 10/22/2007 | $ | 10.74 | $ | 3,222.00 | 10/22/2007 | 10.89 | $ | 3,266.95 | $ | 44.95 |
| 200 | 10/22/2007 | $ | 10.74 | $ | 2,148.00 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 29.97 |
| 100 | 10/22/2007 | $ | 10.74 | $ | 1,074.00 | 10/22/2007 | 10.89 | S | 1,088.98 | $ | 14.98 |
| 100 | 10/22/2007 | $ | 10.74 | $ | 1,074.00 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 14.98 |
| 299 | 10/22/2007 | $ | 10.74 | $ | 3,211.26 | 10/22/2007 | 10.89 | $ | 3,256.06 | $ | 44.80 |
| 100 | 10/22/2007 | $ | 10.74 | $ | 1,074.00 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 14.98 |
| 400 | 10/22/2007 | $ | 10.74 | $ | 4,296.00 | 10/22/2007 | 10.89 | $ | 4,355.93 | $ | 59.93 |
| 101 | 10/22/2007 | $ | 10.74 | $ | 1,084.74 | 10/22/2007 | 10.89 | $ | 1,099.87 | $ | 15.13 |
| 200 | 10/22/2007 | $ | 10.74 | $ | 2,148.00 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 29.97 |
| 399 | 10/22/2007 | $ | 10.74 | $ | 4,285.26 | 10/22/2007 | 10.89 | $ | 4,345.04 | $ | 59.78 |
| 101 | 10/22/2007 | $ | 10.74 | $ | 1,084.74 | 10/22/2007 | 10.89 | $ | 1,099.87 | $ | 15.13 |
| 199 | 10/22/2007 | $ | 10.74 | $ | 2,137.26 | 10/22/2007 | 10.89 | $ | 2,167.08 | $ | 29.82 |
| 100 | 10/22/2007 | $ | 10.74 | $ | 1,074.00 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 14.98 |
| 300 | 10/22/2007 | $ | 10.74 | $ | 3,222.00 | 10/22/2007 | 10.89 | $ | 3,266.95 | $ | 44.95 |
| 501 | 10/22/2007 | $ | 10.74 | $ | 5,380.74 | 10/22/2007 | 10.89 | $ | 5,455.81 | $ | 75.07 |
| 100 | 10/22/2007 | $ | 10.74 | $ | 1,074.00 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 14.98 |
| 700 | 10/22/2007 | $ | 10.74 | $ | 7,518.00 | 10/22/2007 | 10.89 | $ | 7,622.88 | $ | 104.88 |
| 499 | 10/22/2007 | $ | 10.74 | $ | 5,359.26 | 10/22/2007 | 10.89 | $ | 5,434.03 | $ | 74.77 |
| 1 | 10/22/2007 | $ | 10.74 | $ | 10.74 | 10/22/2007 | 10.89 | $ | 10.89 | $ | 0.15 |
| 99 | 10/22/2007 | $ | 10.74 | $ | 1,063.26 | 10/22/2007 | 10.89 | $ | 1,078.09 | $ | 14.83 |
| 400 | 10/22/2007 | $ | 10.74 | $ | 4,296.00 | 10/22/2007 | 10.89 | $ | 4,355.93 | $ | 59.93 |
| 500 | 10/22/2007 | $ | 10.74 | $ | 5,370.00 | 10/22/2007 | 10.89 | $ | 5,444.92 | $ | 74.92 |
| 100 | 10/22/2007 | $ | 10.74 | $ | 1,074.00 | 10/22/2007 | 10.895 | $ | 1,089.48 | $ | 15.48 |
| 200 | 10/22/2007 | $ | 10.74 | $ | 2,148.00 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 29.97 |
| 50 | 10/22/2007 | $ | 10.74 | $ | 537.00 | 10/22/2007 | 10.89 | $ | 544.49 | $ | 7.49 |
| 51 | 10/22/2007 | $ | 10.74 | $ | 547.74 | 10/22/2007 | 10.89 | $ | 555.38 | $ | 7.64 |
| 100 | 10/22/2007 | $ | 10.74 | $ | 1,074.00 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 14.98 |
| 149 | 10/22/2007 | $ | 10.74 | $ | 1,601.75 | 10/22/2007 | 10.89 | $ | 1,622.59 | $ | 20.84 |
| 100 | 10/22/2007 | $ | 10.74 | $ | 1,075.00 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 13.98 |
| 200 | 10/22/2007 | $ | 10.74 | $ | 2,150.00 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 27.97 |
| 100 | 10/22/2007 | $ | 10.74 | S | 1,075.00 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 13.98 |
| 100 | 10/22/2007 | $ | 10.74 | $ | 1,075.00 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 13.98 |
| 151 | 10/22/2007 | $ | 10.74 | $ | 1,623.25 | 10/22/2007 | 10.89 | $ | 1,644.36 | $ | 21.12 |
| 49 | 10/22/2007 | $ | 10.73 | $ | 525.77 | 10/22/2007 | 10.89 | $ | 533.60 | $ | 7.83 |
| 200 | 10/22/2007 | $ | 10.73 | $ | 2,146.00 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 31.97 |
| 51 | 10/22/2007 | $ | 10.73 | $ | 547.23 | 10/22/2007 | 10.89 | $ | 555.38 | $ | 8.15 |
| 49 | 10/22/2007 | $ | 10.73 | $ | 525.77 | 10/22/2007 | 10.89 | $ | 533.60 | $ | 7.83 |
| 400 | 10/22/2007 | $ | 10.73 | $ | 4,292.00 | 10/22/2007 | 10.89 | S | 4,355.93 | $ | 63.93 |
| 51 | 10/22/2007 | $ | 10.73 | $ | 547.23 | 10/22/2007 | 10.89 | $ | 555.38 | $ | 8.15 |
| 149 | 10/22/2007 | $ | 10.73 | $ | 1,598.85 | 10/22/2007 | 10.89 | $ | 1,622.59 | $ | 23.74 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 300 | 10/22/2007 | $ | 10.73 | $ | 3,219.16 | 10/22/2007 | 10.89 | $ | 3,266.95 | $ | 47.79 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 200 | 10/22/2007 | $ | 10.73 | $ | 2,146.10 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 31.86 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 200 | 10/22/2007 | $ | 10.73 | $ | 2,146.10 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 31.86 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | 10/22/2007 | $ | 10.73 | $ | 3,219.16 | 10/22/2007 | 10.89 | $ | 3,266.95 | $ | 47.79 |
| 1,500 | 10/22/2007 | $ | 10.73 | $ | 16,095.78 | 10/22/2007 | 10.89 | $ | 16,334.75 | $ | 238.97 |
| 200 | 10/22/2007 | $ | 10.73 | $ | 2,146.10 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 31.86 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 50 | 10/22/2007 | $ | 10.73 | $ | 536.53 | 10/22/2007 | 10.89 | $ | 544.49 | $ | 7.97 |
| 200 | 10/22/2007 | $ | 10.73 | $ | 2,146.10 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 31.86 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 400 | 10/22/2007 | $ | 10.73 | $ | 4,292.21 | 10/22/2007 | 10.89 | $ | 4,355.93 | $ | 63.73 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 400 | 10/22/2007 | $ | 10.73 | $ | 4,292.21 | 10/22/2007 | 10.89 | $ | 4,355.93 | $ | 63.73 |
| 100 | 10/22/2007 | $ | 10.73 | S | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 100 | 10/22/2007 | $ | 10.73 | S | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 100 | 10/22/2007 | $ | 10.73 | S | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 100 | 10/22/2007 | $ | 10.73 | S | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 250 | 10/22/2007 | $ | 10.73 | S | 2,682.63 | 10/22/2007 | 10.89 | $ | 2,722.46 | $ | 39.83 |
| 100 | 10/22/2007 | $ | 10.73 | S | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 200 | 10/22/2007 | $ | 10.73 | S | 2,146.10 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 31.86 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 2,400 | 10/22/2007 | $ | 10.73 | $ | 25,753.25 | 10/22/2007 | 10.89 | $ | 26,135.60 | $ | 382.36 |
| 200 | 10/22/2007 | $ | 10.73 | $ | 2,146.10 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 31.86 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 100 | 10/22/2007 | S | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | S | 1,088.98 | $ | 15.93 |
| 200 | 10/22/2007 | $ | 10.73 | $ | 2,146.10 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 31.86 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 300 | 10/22/2007 | $ | 10.73 | $ | 3,219.16 | 10/22/2007 | 10.89 | $ | 3,266.95 | $ | 47.79 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 200 | 10/22/2007 | $ | 10.73 | $ | 2,146.10 | 10/22/2007 | 10.89 | $ | 2,177.97 | $ | 31.86 |
| 89 | 10/22/2007 | $ | 10.73 | $ | 955.02 | 10/22/2007 | 10.89 | $ | 969.20 | $ | 14.18 |
| 100 | 10/22/2007 | $ | 10.73 | $ | 1,073.05 | 10/22/2007 | 10.89 | $ | 1,088.98 | $ | 15.93 |
| 1,662 | 10/22/2007 | $ | 10.73 | $ | 17,834.12 | 10/22/2007 | 10.89 | $ | 18,098.90 | $ | 264.78 |
| 132 | 10/23/2007 | $ | 10.84 | $ | 1,430.88 | 10/23/2007 | 11.03 | $ | 1,455.07 | $ | 24.19 |
| 100 | 10/23/2007 | $ | 10.84 | $ | 1,084.00 | 10/23/2007 | 11.03 | $ | 1,102.32 | $ | 18.32 |
| 200 | 10/23/2007 | $ | 10.84 | S | 2,168.00 | 10/23/2007 | 11.03 | $ | 2,204.65 | $ | 36.65 |
| 100 | 10/23/2007 | $ | 10.84 | $ | 1,084.00 | 10/23/2007 | 11.03 | $ | 1,102.32 | $ | 18.32 |
| 200 | 10/23/2007 | $ | 10.84 | S | 2,168.00 | 10/23/2007 | 11.03 | $ | 2,204.65 | $ | 36.65 |
| 1,300 | 10/23/2007 | $ | 10.84 | S | 14,092.00 | 10/23/2007 | 11.03 | $ | 14,330.20 | $ | 238.20 |
| 100 | 10/23/2007 | $ | 10.84 | S | 1,084.00 | 10/23/2007 | 11.03 | $ | 1,102.32 | $ | 18.32 |
| 300 | 10/23/2007 | $ | 10.84 | S | 3,252.00 | 10/23/2007 | 11.03 | $ | 3,306.97 | $ | 54.97 |
| 721 | 10/23/2007 | $ | 10.84 | $ | 7,815.64 | 10/23/2007 | 11.03 | $ | 7,947.75 | $ | 132.11 |
| 100 | 10/23/2007 | $ | 10.84 | $ | 1,084.00 | 10/23/2007 | 11.03 | $ | 1,102.32 | $ | 18.32 |
| 100 | 10/23/2007 | $ | 10.84 | $ | 1,084.00 | 10/23/2007 | 11.03 | $ | 1,102.32 | $ | 18.32 |
| 1,000 | 10/23/2007 | S | 10.84 | $ | 10,840.00 | 10/23/2007 | 11.03 | S | 11,023.23 | $ | 183.23 |
| 200 | 10/23/2007 | $ | 10.84 | $ | 2,175.99 | 10/23/2007 | 11.03 | $ | 2,204.65 | $ | 28.66 |
| 447 | 10/23/2007 | $ | 10.85 | $ | 4,849.95 | 10/23/2007 | 11.03 | $ | 4,927.39 | $ | 77.44 |
| 353 | 10/23/2007 | $ | 10.85 | $ | 3,830.05 | 10/23/2007 | 11.02 | $ | 3,887.53 | $ | 57.48 |
| 300 | 10/23/2007 | $ | 10.85 | $ | 3,255.00 | 10/23/2007 | 11.02 | $ | 3,303.85 | $ | 48.85 |
| 400 | 10/23/2007 | $ | 10.85 | $ | 4,340.00 | 10/23/2007 | 11.02 | $ | 4,405.13 | $ | 65.13 |
| 1,700 | 10/23/2007 | $ | 10.85 | $ | 18,445.00 | 10/23/2007 | 11.02 | $ | 18,721.82 | $ | 276.82 |
| 1,247 | 10/23/2007 | $ | 10.85 | $ | 13,529.95 | 10/23/2007 | 11.02 | $ | 13,733.01 | $ | 203.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,700 | 10/23/2007 | $ | 10.85 | S | 40,145.00 | 10/23/2007 | 11.02 | $ | 40,754.88 | $ | 609.88 |
| 200 | 10/23/2007 | $ | 10.85 | $ | 2,170.00 | 10/23/2007 | 11.02 | $ | 2,202.97 | $ | 32.97 |
| 100 | 10/23/2007 | $ | 10.85 | $ | 1,085.00 | 10/23/2007 | 11.02 | $ | 1,101.48 | $ | 16.48 |
| 100 | 10/23/2007 | $ | 10.85 | $ | 1,085.00 | 10/23/2007 | 11.02 | $ | 1,101.48 | $ | 16.48 |
| 100 | 10/23/2007 | $ | 10.85 | $ | 1,085.00 | 10/23/2007 | 11.02 | $ | 1,101.48 | $ | 16.48 |
| 100 | 10/23/2007 | $ | 10.85 | $ | 1,085.00 | 10/23/2007 | 11.02 | $ | 1,101.48 | $ | 16.48 |
| 200 | 10/23/2007 | $ | 10.85 | $ | 2,170.00 | 10/23/2007 | 11.02 | $ | 2,202.97 | $ | 32.97 |
| 200 | 10/24/2007 | $ | 10.78 | $ | 2,156.00 | 10/24/2007 | 10.6 | $ | 2,118.52 | $ | (37.49) |
| 200 | 10/24/2007 | $ | 10.78 | $ | 2,156.00 | 10/24/2007 | 10.6 | $ | 2,118.52 | $ | (37.49) |
| 300 | 10/24/2007 | $ | 10.78 | $ | 3,234.00 | 10/24/2007 | 10.6 | $ | 3,177.77 | $ | (56.23) |
| 400 | 10/24/2007 | $ | 10.78 | $ | 4,312.00 | 10/24/2007 | 10.6 | $ | 4,237.03 | $ | (74.97) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 100 | 10/24/2007 | $ | 10.78 | S | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 100 | 10/24/2007 | S | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 500 | 10/24/2007 | S | 10.78 | $ | 5,390.00 | 10/24/2007 | 10.6 | S | 5,299.92 | $ | (90.08) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | S | 1,059.98 | $ | (18.02) |
| 200 | 10/24/2007 | $ | 10.78 | $ | 2,156.00 | 10/24/2007 | 10.6 | $ | 2,119.97 | $ | (36.03) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 400 | 10/24/2007 | $ | 10.78 | $ | 4,312.00 | 10/24/2007 | 10.6 | $ | 4,239.94 | $ | (72.06) |
| 200 | 10/24/2007 | $ | 10.78 | $ | 2,156.00 | 10/24/2007 | 10.6 | $ | 2,119.97 | $ | (36.03) |
| 200 | 10/24/2007 | $ | 10.78 | $ | 2,156.00 | 10/24/2007 | 10.6 | $ | 2,119.97 | $ | (36.03) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 300 | 10/24/2007 | $ | 10.78 | $ | 3,234.00 | 10/24/2007 | 10.6 | $ | 3,179.95 | $ | (54.05) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 49 | 10/24/2007 | $ | 10.78 | $ | 528.22 | 10/24/2007 | 10.6 | S | 519.39 | $ | (8.83) |
| 1,100 | 10/24/2007 | $ | 10.78 | $ | 11,858.00 | 10/24/2007 | 10.6 | $ | 11,659.82 | $ | (198.18) |
| 251 | 10/24/2007 | $ | 10.78 | $ | 2,705.78 | 10/24/2007 | 10.6 | $ | 2,660.56 | $ | (45.22) |
| 226 | 10/24/2007 | $ | 10.78 | $ | 2,436.28 | 10/24/2007 | 10.6 | $ | 2,395.56 | $ | (40.72) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 2,100 | 10/24/2007 | $ | 10.78 | $ | 22,638.00 | 10/24/2007 | 10.6 | $ | 22,259.66 | $ | (378.34) |
| 500 | 10/24/2007 | $ | 10.78 | $ | 5,390.00 | 10/24/2007 | 10.6 | $ | 5,299.92 | $ | (90.08) |
| 200 | 10/24/2007 | $ | 10.78 | $ | 2,156.00 | 10/24/2007 | 10.6 | $ | 2,119.97 | $ | (36.03) |
| 178 | 10/24/2007 | $ | 10.78 | $ | 1,918.84 | 10/24/2007 | 10.6 | $ | 1,886.77 | $ | (32.07) |
| 400 | 10/24/2007 | $ | 10.78 | S | 4,312.00 | 10/24/2007 | 10.6 | $ | 4,239.94 | $ | (72.06) |
| 1,500 | 10/24/2007 | $ | 10.78 | $ | 16,170.00 | 10/24/2007 | 10.6 | $ | 15,899.76 | $ | (270.24) |
| 396 | 10/24/2007 | $ | 10.78 | $ | 4,268.88 | 10/24/2007 | 10.6 | $ | 4,197.54 | $ | (71.34) |
| 200 | 10/24/2007 | $ | 10.78 | $ | 2,156.00 | 10/24/2007 | 10.6 | $ | 2,119.97 | $ | (36.03) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 200 | 10/24/2007 | $ | 10.78 | $ | 2,156.00 | 10/24/2007 | 10.6 | $ | 2,119.97 | $ | (36.03) |
| 100 | 10/24/2007 | S | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 100 | 10/24/2007 | S | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 100 | 10/24/2007 | S | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | S | 1,059.98 | $ | (18.02) |
| 200 | 10/24/2007 | $ | 10.78 | $ | 2,156.00 | 10/24/2007 | 10.6 | $ | 2,119.97 | $ | (36.03) |
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 10/24/2007 | $ | 10.78 | $ | 1,078.00 | 10/24/2007 | 10.6 | $ | 1,059.98 | $ | (18.02) |
| 300 | 10/24/2007 | $ | 10.78 | $ | 3,234.00 | 10/24/2007 | 10.6 | $ | 3,179.95 | $ | (54.05) |
| 200 | 10/24/2007 | $ | 10.78 | $ | 2,156.00 | 10/24/2007 | 10.6 | $ | 2,119.97 | $ | (36.03) |
| 200 | 10/24/2007 | $ | 10.78 | $ | 2,156.00 | 10/24/2007 | 10.6 | $ | 2,119.97 | $ | (36.03) |
| 4 | 10/24/2007 | $ | 10.78 | $ | 43.28 | 10/24/2007 | 10.6 | $ | 42.40 | $ | (0.88) |
| 196 | 10/24/2007 | $ | 10.78 | $ | 2,120.71 | 10/24/2007 | 10.6 | $ | 2,077.57 | $ | (43.14) |
| 2,600 | 10/23/2007 | $ | 10.85 | $ | 28,210.00 | 10/24/2007 | 10.59 | $ | 27,525.59 | $ | (684.41) |
| 200 | 10/23/2007 | $ | 10.85 | $ | 2,170.00 | 10/24/2007 | 10.59 | $ | 2,117.97 | $ | (52.03) |
| 500 | 10/23/2007 | $ | 10.85 | $ | 5,425.00 | 10/24/2007 | 10.59 | $ | 5,294.92 | $ | (130.08) |
| 300 | 10/23/2007 | $ | 10.85 | $ | 3,255.00 | 10/24/2007 | 10.59 | $ | 3,176.95 | $ | (78.05) |
| 100 | 10/23/2007 | $ | 10.85 | $ | 1,085.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (26.02) |
| 600 | 10/23/2007 | $ | 10.85 | $ | 6,510.00 | 10/24/2007 | 10.59 | $ | 6,353.90 | $ | (156.10) |
| 800 | 10/23/2007 | $ | 10.85 | $ | 8,680.00 | 10/24/2007 | 10.59 | $ | 8,471.87 | $ | (208.13) |
| 300 | 10/23/2007 | $ | 10.85 | $ | 3,255.00 | 10/24/2007 | 10.59 | $ | 3,176.95 | $ | (78.05) |
| 500 | 10/23/2007 | $ | 10.85 | $ | 5,425.00 | 10/24/2007 | 10.59 | $ | 5,294.92 | $ | (130.08) |
| 284 | 10/23/2007 | $ | 10.85 | $ | 3,081.40 | 10/24/2007 | 10.59 | $ | 3,007.51 | $ | (73.89) |
| 110 | 10/23/2007 | $ | 10.85 | $ | 1,193.50 | 10/24/2007 | 10.59 | $ | 1,164.88 | $ | (28.62) |
| 100 | 10/23/2007 | $ | 10.85 | $ | 1,085.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (26.02) |
| 100 | 10/23/2007 | $ | 10.85 | $ | 1,085.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (26.02) |
| 100 | 10/23/2007 | $ | 10.85 | $ | 1,085.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (26.02) |
| 300 | 10/23/2007 | $ | 10.85 | $ | 3,255.00 | 10/24/2007 | 10.59 | $ | 3,176.95 | $ | (78.05) |
| 100 | 10/23/2007 | $ | 10.85 | $ | 1,085.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (26.02) |
| 200 | 10/23/2007 | $ | 10.85 | $ | 2,170.00 | 10/24/2007 | 10.59 | $ | 2,117.97 | $ | (52.03) |
| 106 | 10/23/2007 | $ | 10.85 | $ | 1,150.10 | 10/24/2007 | 10.59 | $ | 1,122.52 | $ | (27.58) |
| 194 | 10/23/2007 | $ | 10.85 | $ | 2,104.90 | 10/24/2007 | 10.59 | $ | 2,054.43 | $ | (50.47) |
| 100 | 10/23/2007 | $ | 10.85 | $ | 1,085.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (26.02) |
| 1,706 | 10/23/2007 | $ | 10.85 | $ | 18,510.10 | 10/24/2007 | 10.59 | $ | 18,066.26 | $ | (443.84) |
| 200 | 10/23/2007 | $ | 10.85 | $ | 2,177.99 | 10/24/2007 | 10.59 | $ | 2,117.97 | $ | (60.02) |
| 565 | 10/23/2007 | $ | 10.93 | $ | 6,175.45 | 10/24/2007 | 10.59 | $ | 5,983.26 | $ | (192.19) |
| 100 | 10/23/2007 | $ | 10.93 | $ | 1,093.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (34.02) |
| 200 | 10/23/2007 | $ | 10.93 | $ | 2,186.00 | 10/24/2007 | 10.59 | $ | 2,117.97 | $ | (68.03) |
| 114 | 10/23/2007 | $ | 10.93 | $ | 1,246.02 | 10/24/2007 | 10.59 | $ | 1,207.24 | $ | (38.78) |
| 110 | 10/23/2007 | $ | 10.93 | $ | 1,202.30 | 10/24/2007 | 10.59 | $ | 1,164.88 | $ | (37.42) |
| 200 | 10/23/2007 | $ | 10.93 | $ | 2,186.00 | 10/24/2007 | 10.59 | $ | 2,117.97 | $ | (68.03) |
| 11 | 10/23/2007 | $ | 10.93 | $ | 120.23 | 10/24/2007 | 10.59 | $ | 116.49 | $ | (3.74) |
| 165 | 10/23/2007 | $ | 10.93 | $ | 1,803.45 | 10/24/2007 | 10.59 | $ | 1,747.32 | $ | (56.13) |
| 100 | 10/23/2007 | $ | 10.93 | $ | 1,093.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (34.02) |
| 100 | 10/23/2007 | $ | 10.93 | $ | 1,093.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (34.02) |
| 135 | 10/23/2007 | $ | 10.93 | $ | 1,475.55 | 10/24/2007 | 10.59 | $ | 1,429.63 | $ | (45.92) |
| 65 | 10/23/2007 | $ | 10.93 | $ | 710.45 | 10/24/2007 | 10.59 | $ | 688.34 | $ | (22.11) |
| 100 | 10/23/2007 | $ | 10.93 | $ | 1,093.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (34.02) |
| 35 | 10/23/2007 | $ | 10.93 | $ | 382.55 | 10/24/2007 | 10.59 | $ | 370.64 | $ | (11.91) |
| 5 | 10/23/2007 | $ | 10.93 | $ | 54.65 | 10/24/2007 | 10.59 | $ | 52.95 | $ | (1.70) |
| 200 | 10/23/2007 | $ | 10.93 | $ | 2,186.00 | 10/24/2007 | 10.59 | $ | 2,117.97 | $ | (68.03) |
| 59 | 10/23/2007 | $ | 10.93 | $ | 644.87 | 10/24/2007 | 10.59 | $ | 624.80 | $ | (20.07) |
| 2,770 | 10/23/2007 | $ | 10.93 | $ | 30,276.10 | 10/24/2007 | 10.59 | $ | 29,333.85 | $ | (942.25) |
| 52 | 10/23/2007 | $ | 10.93 | $ | 568.36 | 10/24/2007 | 10.59 | $ | 550.67 | $ | (17.69) |
| 27 | 10/23/2007 | $ | 10.93 | $ | 295.11 | 10/24/2007 | 10.59 | $ | 285.93 | $ | (9.18) |
| 110 | 10/23/2007 | $ | 10.93 | $ | 1,202.30 | 10/24/2007 | 10.59 | $ | 1,164.88 | $ | (37.42) |
| 82 | 10/23/2007 | $ | 10.93 | $ | 896.26 | 10/24/2007 | 10.59 | $ | 868.37 | $ | (27.89) |
| 38 | 10/23/2007 | $ | 10.93 | $ | 415.34 | 10/24/2007 | 10.59 | $ | 402.41 | $ | (12.93) |
| 100 | 10/23/2007 | $ | 10.93 | $ | 1,093.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (34.02) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 10/23/2007 | $ | 10.93 | $ | 2,186.00 | 10/24/2007 | 10.59 | $ | 2,117.97 | $ | (68.03) |
| 100 | 10/23/2007 | $ | 10.93 | $ | 1,093.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (34.02) |
| 422 | 10/23/2007 | $ | 10.93 | $ | 4,612.46 | 10/24/2007 | 10.59 | $ | 4,468.91 | $ | (143.55) |
| 78 | 10/23/2007 | $ | 10.93 | $ | 852.54 | 10/24/2007 | 10.59 | $ | 826.01 | $ | (26.53) |
| 22 | 10/23/2007 | $ | 10.93 | $ | 240.46 | 10/24/2007 | 10.59 | $ | 232.98 | $ | (7.48) |
| 378 | 10/23/2007 | $ | 10.93 | $ | 4,131.54 | 10/24/2007 | 10.59 | $ | 4,002.96 | $ | (128.58) |
| 222 | 10/23/2007 | $ | 10.93 | $ | 2,426.46 | 10/24/2007 | 10.59 | $ | 2,350.94 | $ | (75.52) |
| 200 | 10/23/2007 | $ | 10.93 | $ | 2,186.00 | 10/24/2007 | 10.59 | $ | 2,117.97 | $ | (68.03) |
| 400 | 10/23/2007 | $ | 10.93 | $ | 4,372.00 | 10/24/2007 | 10.59 | $ | 4,235.94 | $ | (136.06) |
| 100 | 10/23/2007 | $ | 10.93 | $ | 1,093.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (34.02) |
| 100 | 10/23/2007 | $ | 10.93 | $ | 1,093.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (34.02) |
| 1,178 | 10/23/2007 | $ | 10.93 | $ | 12,875.54 | 10/24/2007 | 10.59 | $ | 12,474.83 | $ | (400.71) |
| 522 | 10/23/2007 | $ | 10.93 | $ | 5,705.46 | 10/24/2007 | 10.59 | $ | 5,527.90 | $ | (177.56) |
| 100 | 10/23/2007 | $ | 10.93 | $ | 1,093.00 | 10/24/2007 | 10.59 | $ | 1,058.98 | $ | (34.02) |
| 35 | 10/23/2007 | $ | 10.93 | S | 382.55 | 10/24/2007 | 10.59 | $ | 370.64 | $ | (11.91) |
| 200 | 10/23/2007 | $ | 10.93 | $ | 2,186.00 | 10/24/2007 | 10.59 | $ | 2,117.97 | $ | (68.03) |
| 2,043 | 10/23/2007 | $ | 10.93 | $ | 22,329.99 | 10/24/2007 | 10.59 | $ | 21,635.04 | $ | (694.95) |
| 100 | 10/24/2007 | $ | 10.40 | S | 1,040.00 | 10/24/2007 | 10.45 | $ | 1,044.32 | $ | 4.32 |
| 400 | 10/24/2007 | $ | 10.40 | $ | 4,160.00 | 10/24/2007 | 10.45 | $ | 4,177.27 | $ | 17.27 |
| 200 | 10/24/2007 | S | 10.40 | S | 2,080.00 | 10/24/2007 | 10.45 | S | 2,088.64 | $ | 8.64 |
| 200 | 10/24/2007 | S | 10.40 | $ | 2,080.00 | 10/24/2007 | 10.45 | $ | 2,088.64 | $ | 8.64 |
| 200 | 10/24/2007 | S | 10.40 | $ | 2,080.00 | 10/24/2007 | 10.45 | $ | 2,088.64 | $ | 8.64 |
| 100 | 10/24/2007 | $ | 10.40 | $ | 1,040.00 | 10/24/2007 | 10.45 | $ | 1,044.32 | $ | 4.32 |
| 100 | 10/24/2007 | $ | 10.40 | $ | 1,040.00 | 10/24/2007 | 10.45 | $ | 1,044.98 | $ | 4.98 |
| 100 | 10/24/2007 | $ | 10.40 | $ | 1,040.00 | 10/24/2007 | 10.45 | $ | 1,044.98 | $ | 4.98 |
| 100 | 10/24/2007 | $ | 10.40 | $ | 1,040.00 | 10/24/2007 | 10.4 | $ | 1,031.99 | $ | (8.01) |
| 100 | 10/24/2007 | $ | 10.40 | $ | 1,040.00 | 10/24/2007 | 10.4 | $ | 1,039.98 | $ | (0.02) |
| 1,300 | 10/24/2007 | $ | 10.40 | $ | 13,520.00 | 10/24/2007 | 10.4 | S | 13,519.79 | $ | (0.21) |
| 200 | 10/24/2007 | $ | 10.40 | $ | 2,080.00 | 10/24/2007 | 10.4 | $ | 2,079.97 | $ | (0.03) |
| 700 | 10/24/2007 | S | 10.40 | $ | 7,280.00 | 10/24/2007 | 10.4 | $ | 7,279.89 | $ | (0.11) |
| 200 | 10/24/2007 | S | 10.40 | S | 2,080.00 | 10/24/2007 | 10.4 | S | 2,079.97 | $ | (0.03) |
| 100 | 10/24/2007 | $ | 10.40 | $ | 1,040.00 | 10/24/2007 | 10.4 | S | 1,039.98 | $ | (0.02) |
| 2,300 | 10/24/2007 | $ | 10.40 | $ | 23,920.00 | 10/24/2007 | 10.4 | S | 23,919.63 | $ | (0.37) |
| 200 | 10/24/2007 | $ | 10.40 | $ | 2,080.00 | 10/24/2007 | 10.4 | $ | 2,079.97 | $ | (0.03) |
| 100 | 10/24/2007 | $ | 10.40 | $ | 1,040.00 | 10/24/2007 | 10.4 | $ | 1,039.98 | $ | (0.02) |
| 100 | 10/24/2007 | $ | 10.40 | $ | 1,040.00 | 10/24/2007 | 10.4 | $ | 1,039.98 | $ | (0.02) |
| 500 | 10/24/2007 | $ | 10.40 | $ | 5,207.99 | 10/24/2007 | 10.4 | $ | 5,199.92 | $ | (8.07) |
| 1,800 | 10/23/2007 | S | 10.93 | $ | 19,674.00 | 10/24/2007 | 10.4 | $ | 18,719.71 | $ | (954.29) |
| 900 | 10/23/2007 | S | 10.93 | $ | 9,837.00 | 10/24/2007 | 10.4 | $ | 9,359.86 | $ | (477.14) |
| 300 | 10/23/2007 | $ | 10.93 | $ | 3,279.00 | 10/24/2007 | 10.4 | $ | 3,119.95 | $ | (159.05) |
| 1,000 | 10/23/2007 | $ | 10.93 | $ | 10,930.00 | 10/24/2007 | 10.4 | $ | 10,399.84 | $ | (530.16) |
| 1,057 | 10/23/2007 | $ | 10.93 | $ | 11,553.01 | 10/24/2007 | 10.4 | $ | 10,992.63 | $ | (560.38) |
| 100 | 10/23/2007 | $ | 10.93 | $ | 1,093.00 | 10/24/2007 | 10.4 | $ | 1,039.98 | $ | (53.02) |
| 143 | 10/23/2007 | $ | 10.93 | $ | 1,562.99 | 10/24/2007 | 10.4 | $ | 1,487.18 | $ | (75.81) |
| 57 | 10/23/2007 | $ | 10.93 | $ | 623.01 | 10/24/2007 | 10.4 | $ | 592.79 | $ | (30.22) |
| 1,243 | 10/23/2007 | $ | 10.93 | $ | 13,585.99 | 10/24/2007 | 10.4 | $ | 12,927.00 | $ | (658.99) |
| 2,600 | 10/23/2007 | $ | 10.93 | $ | 28,418.00 | 10/24/2007 | 10.4 | $ | 27,039.59 | $ | (1,378.41) |
| 600 | 10/23/2007 | $ | 10.93 | $ | 6,558.00 | 10/24/2007 | 10.4 | $ | 6,239.90 | $ | (318.10) |
| 500 | 10/23/2007 | $ | 10.93 | $ | 5,465.00 | 10/24/2007 | 10.4 | $ | 5,199.92 | $ | (265.08) |
| 757 | 10/23/2007 | $ | 10.93 | $ | 8,274.01 | 10/24/2007 | 10.4 | $ | 7,872.68 | $ | (401.33) |
| 200 | 10/23/2007 | $ | 10.93 | S | 2,186.00 | 10/24/2007 | 10.4 | $ | 2,079.97 | $ | (106.03) |
| 200 | 10/23/2007 | S | 10.93 | $ | 2,186.00 | 10/24/2007 | 10.4 | $ | 2,079.97 | $ | (106.03) |

| 143 | 10/23/2007 | $ | 10.93 | $ | 1,562.99 | 10/24/2007 | 10.4 | $ | 1,487.18 | $ | (75.81) |
| 57 | 10/23/2007 | $ | 10.93 | $ | 623.01 | 10/24/2007 | 10.4 | $ | 592.79 | $ | (30.22) |
| 100 | 10/23/2007 | $ | 10.93 | $ | 1,093.00 | 10/24/2007 | 10.4 | $ | 1,039.98 | $ | (53.02) |
| 200 | 10/23/2007 | $ | 10.93 | $ | 2,186.00 | 10/24/2007 | 10.4 | $ | 2,079.97 | $ | (106.03) |
| 200 | 10/23/2007 | $ | 10.93 | $ | 2,186.00 | 10/24/2007 | 10.4 | $ | 2,079.97 | $ | (106.03) |
| 200 | 10/23/2007 | $ | 10.93 | $ | 2,186.00 | 10/24/2007 | 10.4 | $ | 2,079.97 | $ | (106.03) |
| 100 | 10/23/2007 | $ | 10.93 | $ | 1,093.00 | 10/24/2007 | 10.4 | $ | 1,039.98 | $ | (53.02) |
| 200 | 10/23/2007 | $ | 10.93 | $ | 2,186.00 | 10/24/2007 | 10.4 | $ | 2,079.97 | $ | (106.03) |
| 200 | 10/23/2007 | $ | 10.93 | $ | 2,186.00 | 10/24/2007 | 10.4 | $ | 2,079.97 | $ | (106.03) |
| 200 | 10/23/2007 | $ | 10.93 | $ | 2,186.00 | 10/24/2007 | 10.4 | $ | 2,079.97 | $ | (106.03) |
| 200 | 10/23/2007 | $ | 10.93 | $ | 2,193.99 | 10/24/2007 | 10.4 | $ | 2,079.97 | $ | (114.02) |
| **Total Losses in E*Trade Brokerage Account:** | | | | | | | | $ | | | **(74,205.01)** |

### Common Stock Transactions

| Shares | Date Purch | Price | | Cost | | Date Sold | Price | | Cost | | gain/loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 700 | 2/27/2007 | $ | 22.97 | $ | 16,079.00 | 2/27/2007 | $ 22.97 | $ | 16,078.57 | $ | (0.43) |
| 300 | 2/27/2007 | $ | 22.97 | $ | 6,891.00 | 2/27/2007 | $ 22.97 | $ | 6,892.28 | $ | 1.28 |
| 500 | 4/13/2007 | $ | 21.80 | $ | 10,899.95 | 4/16/2007 | $ 22.29 | $ | 11,144.87 | $ | 244.92 |
| 1,500 | 4/13/2007 | $ | 21.80 | $ | 32,700.00 | 4/16/2007 | $ 22.29 | $ | 33,434.64 | $ | 734.64 |
| 2,000 | 4/13/2007 | $ | 21.80 | $ | 43,600.00 | 4/16/2007 | $ 22.49 | $ | 44,979.31 | $ | 1,379.31 |
| 2,000 | 4/13/2007 | $ | 21.67 | $ | 43,340.00 | 4/17/2007 | $ 22.16 | $ | 44,319.52 | $ | 979.52 |
| 600 | 4/18/2007 | $ | 22.29 | $ | 13,373.94 | 4/20/2007 | $ 21.47 | $ | 12,881.80 | $ | (492.14) |
| 400 | 4/18/2007 | $ | 22.29 | $ | 8,916.00 | 4/20/2007 | $ 21.47 | $ | 8,587.87 | $ | (328.13) |
| 1,000 | 4/18/2007 | $ | 22.29 | $ | 22,290.00 | 4/20/2007 | $ 21.51 | $ | 21,509.67 | $ | (780.33) |
| 1,000 | 4/24/2007 | $ | 21.64 | $ | 21,639.90 | 4/25/2007 | $ 21.53 | $ | 21,529.67 | $ | (110.23) |
| 40,000 | 11/6/2007 | $ | 9.25 | $ | 370,000.00 | 11/12/2007 | $ 3.61 | $ | 144,397.79 | $ | (225,602.21) |
| **Total Losses** | | | | | | | | | | $ | **(223,973.80)** |

### Options Transactions

| Shares | Date Purch | Price | | Cost | Date Sold | Price | | Cost | | gain/loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 17,400 | 11/12/2007 | $ | 6.50 | $ 113,100.00 | Oct-07 | $ 0.60 | $ | 10,440.00 | $ | (102,660.00) |
| 17,400 | 11/3/2007 | $ | 5.50 | $ 95,700.00 | Oct-07 | $ 0.50 | $ | 8,700.00 | $ | (87,000.00) |
| **Total Losses** | | | | | | | | | $ | **(189,660.00)** |

**Grand Total:**                     $ **(487,838.81)**

# EXHIBIT  C

# LEVI & KORSINSKY, LLP

## THE FIRM

Levi & Korsinsky, LLP is a national law firm that primarily concentrates in the areas of securities, antitrust, consumer and other class actions. Our firm is also active in patent enforcement litigation. We represent both plaintiffs and defendants and are currently involved in dozens of class action lawsuits and patent enforcement litigations in both state and federal courts across the country.

One of the members of our firm has been involved in nearly one hundred class action litigations and has obtained multi-million dollar recoveries in class action lawsuits. We have also achieved significant recoveries on behalf of clients in numerous patent enforcement cases. Our firm's office is in New York and is comprised of four attorneys.

## OUR EXPERIENCE

Set forth on the following pages is information relating to the qualifications of the firm. Section I identifies some of the class action lawsuits filed by our firm, Section II describes the experience of the members of our firm, and Section III describes our firm's experience in patent enforcement litigation.

## I.   CLASS ACTIONS

1.   *Pfeiffer v. Bradley Pharmaceuticals, Inc.*, L-4370-07 Essex County, New Jersey

2.   *Weiss Phillips v. Home Depot, Inc.*, No. 07-CV-1066 U.S. District Court, Northern District Georgia

3.   *In Re Topps Corp. Shareholder Litigation*, No. 07-600715 New York County, New York

4.   *In Re Strategic Distribution Inc. Shareholders Litigation*, C.A. No. 2575-N Court of Chancery of the State of Delaware, County of New Castle

5.   *Whiteman v. Texas Pacific Group, et al.*, No. 07- 01847 Dist Ct. Dallas, Texas

6.   *Wetzel v. ELKCorp.*, No. CC-06-18562-B, County Court Dallas, Texas

7.   *Golombuski v. EGL Inc.*, No.2007-00139 Dist. Ct. Harris, Texas

8.   *In Re Aeroflex, Inc. Shareholder Litigation*, 07-003943 Nassau County, New York

9.   *In Re Swift Transportation Company Shareholders Litigation*, A519346 Clark Coutny, Nevada

10.  *In re: Net2Phone, Inc. Shareholders Litigation*, Case No. 1467-N, Delaware Chancery Court

11.  *In re Cablevision Systems Corp. Shareholder Derivative Litig.*, 06-CV-4130, U.S. District Court, Eastern District of New York

12.  *Gottlieb v. Jobs, et al.*, Case No. 06 Civ. 05418 (RMW), U.S. District Court, Northern District California

13.  *Pfeiffer v. Kotick, et al.*, Case No. 06 Civ. 04771 (JFW), U.S. District Court, Central District California

14.  *Mintz et al. v. Baron et al.*, Case No. 05 Civ. 04904 (LTS), U.S. District Court, Southern District of New York

6.   *Bustos et al. v. Vonage America, Inc.*, Case No. 06 Civ. 2308 (HAA), U.S. District Court, New Jersey

7.   *Troost v. Bennet Environmental, et. al.*, 04 CV 06632, U.S. District Court, Southern District of New York.

8.   *Gainnoit v. Pacific Bell Wireless, et. al.*, Case No. 04CC00563, Superior Court of the State of California, County of Orange.

9.   *Pfeiffer v. Moore, et al.*, 06 CV 00777 (JVS), U.S. District Court, Central District California. Lead Counsel.

10.  *McCarney v. Acceleron Corp., et. al.*, Case No. RG 04-145685, Superior Court of California, County of Alameda.

11.  *Pfeiffer v. Bjurman, Barry & Associates, et. al.*, 03 CV 9741, U.S. District Court, Southern District of New York.

12.  *Zucker v. Aim Advisors, Inc., et al.*, H-03-5653, U.S. District Court, Southern District of Texas.

13.  *Lieber v. Invesco Funds Group, Inc. et al.*, H-03-5744, U.S. District Court, Southern District of Texas.

14.  *Pfeiffer v. Golden State Vintners, Inc., et al.*, CA 305-N, Court of Chancery of the State of Delaware County of New Castle.

15. *Chiarenza v. Dover Investments Corp., et al.*, CA 203-N, Court of Chancery of the State of Delaware County of New Castle.

16. *Nekritz v. Canary Capital Partners, et al.*, U.S. District Court for the District of New Jersey.

17. *In re Biovail Corp. Securities Litigation*, Master File No. 03-CV-8917, U.S. District Court, Southern District of New York.

18. *Mintz v. Putnam American Government Income Fund, et al.*, 03-CV-9149, U.S. District Court, Southern District of New York.

19. *Weiser v. PBHG Growth Fund, et al.*, U.S. District Court for the Eastern District of Pennsylvania.

20. *Mintz v. Morgan Stanley 21st Century Trend Fund, et al.*, 03-CV-9150, U.S. District Court, Southern District of New York.

21. *Pfeiffer v. Nortel Networks Corp., et al.*, 04-CV-02233, U.S. District Court, Southern District of New York.

22. *Korsinsky v. Royal Dutch Petroleum Company, et al.*, U.S. District Court for the District of New Jersey.

23. *Unger v. JetBlue Airways Corp., et al.*, U.S. District Court, Southern District of Florida, Miami Division.

24. *Pfeiffer v. Whitehall Jewelers, Inc., et al.*, 04C-1285, U.S. District Court, Northern District of Illinois.

25. *Trebitsch v. Sonus Networks, et al.*, 04-CV-10307, U.S. District Court for the District of Massachusetts.

26. *Pfeiffer v. Friedman's, Inc., et al.*, 1:03-cv-3564, U.S. District Court, Northern District of Georgia.

27. *Peltz v. El Paso Corp., et al.*, H-04-0701, U.S. District Court, Southern District of Texas. Lead Counsel.

28. *Trebitsch v. Wave Systems Corp., et al.*, 04-266, U.S. District Court for the District of New Jersey.

29. *Pfeiffer v. Sperling, et al.*, 06 CV 2701, U.S. District Court for the District of Arizona.

30. *In re Strategic Distribution Inc. Shareholders Litigation*, C.A. No. 2575-N, Court of Chancery of the State of Delaware, County of New Castle.

31. *Coneff, et al., v. New Cingular Wireless Services, et al.*, 06-0944, U.S. District Court, Western of Washington.

## II.    THE ATTORNEYS

**Eduard Korsinsky**, Member. Admitted to bar, 1996, New York; New Jersey (1996); United States District Court, Southern District of New York (1998); United States District Court, Eastern District of New York (1998). *Education*: Brooklyn College, B.S., *Summa cum laude*; Brooklyn Law School, J.D.; New York University School of Law, LL.M, Master of Law(s) Taxation. Mr. Korsinsky, through association with prior firms, has been representing clients in class action lawsuits since 1997. Cases which Mr. Korsinsky has litigated and/or in which his prior firm(s) served as lead counsel or co-lead counsel include: *In re NCS Healthcare, Inc. Securities Litigation*, CA 19786, Court of Chancery of the State of Delaware, County of New Castle (case settled for approximately $100 million); *Paraschos, et al. v. YBM Magnex International, Inc.*, et al., No. 98-CV-6444, U.S. District Court, Eastern District of Pennsylvania (United States and Canadian cases settled for $85 million Canadian); *In re Quintiles Transnational Corp., et. al.*, 02 CVS 5348, State of North Carolina, County of Durham; *Key Equity Investors, Inc., et. al. v. Lexent Inc., et al.*, CA 20177, Court of Chancery of the State of Delaware County of New Castle; *In re Livent, Inc. Securities Litigation*, 98-CIV-5686 (RWS), U.S. District Court, Southern District of New York.; *In re Shopping.com, Inc. Securities Litigation*, No. C-98-3255-ER (BQRx), U.S. District Court, Central District of California.    ($4.5 million settlement); *In re Advanced Health Corporation Securities Litigation*, 98-CV-4647 (BDP), U.S. District Court, Southern District of New York (settlement of $2,954,790 plus attorneys' expenses*); In re Schein Pharmaceutical, Inc. Securities Litigation*, Master Docket No. 98-4311 (JCL), U.S. District Court, District of New Jersey ($8 million settlement*); In re CyberCare Inc. Securities Litigation*, Case No.: 00-8404-CIV-RYSKAMP/VITUNAC, U.S. District Court, Southern District of Florida (settled for $3.1 million in cash plus 4,000,000 shares in CyberCare stock); *In re ThermoRetec Securities Litigation*, No. 17601-NC, Court of Chancery of the State of Delaware, New Castle County (settled for $750,000 plus expenses); *Adler, et. al. v. Ribozyme, et. al.*, No. 99-B-2235, U.S. District Court, District of Colorado (settled for $3 million); *Lacoff v. Buena Vista Publ., Inc.*, No. 606005/98, Supreme Court of the State of New York, New York County, 2000 N.Y. Misc. LEXIS 25, January 28, 2000 (co-lead counsel with former New York State Attorney General G. Oliver Koppel)(settled for non-cash consideration valued at several million dollars); *Pavel v. E-Stamp Corp.*, CV 798624, Superior Court of the State of California, County of Santa Clara (settled for non-cash consideration valued at approximately $2.2

million); *Chiarenza v. Curtis International Ltd.*, 01 Civ. 5381 (MGC), U.S. District Court, Southern District of New York (settled for approximately $615,000).

**Joseph E. Levi**, Member. Admitted to bar, 1996, New York; New Jersey (1996); United States Patent and Trademark Office (1997), United States District Court, Southern District of New York (1997); United States District Court, Eastern District of New York (1997). *Education*: Polytechnic University, B.S. (1984), *Summa cum laude*, MS (1986); Brooklyn Law School, J.D. (1995), *Magna cum laude*. In addition to his class action practice, Mr. Levi has successfully represented numerous patent holders in enforcing their patent rights in areas including computer hardware, software, communications and information processing and has been instrumental in obtaining substantial awards and settlements.

**Juan E. Monteverde,** Associate. Admitted to bar, 2007, New York. *Education*: California State University of Northridge, B.S. Finance (2002); University of St. Thomas School of Law, J.D. (2006), *Cum Laude*, member of Law Review and President of Plead the Fifth, Official St. Thomas Law School Newspaper. Prior to joining Levi & Korsinsky, Mr. Monteverde was a civil litigator with a major insurance defense firm in New York City where he gained extensive litigation experience. He is bilingual in English and Spanish, and a member of the US-Spain chamber of commerce.

**Michael Korsinsky**, of Counsel. He has been practicing law since 2000. Mr. Korsinsky has experience in commercial contract disputes, real estate, collection, tort, entertainment, foreclosure /tax lien and landlord-tenant disputes. Mr. Korsinsky graduated summa cum laude in 1996 from Brooklyn College of the City University of New York earning a Bachelor of Science degree. In 2000, he earned his law degree, graduating magna cum laude, from Brooklyn Law School. He is admitted in the state courts of New York and New Jersey, the Federal courts in the Eastern District of New York, Southern District of New York and the District of New Jersey as well as the Second Circuit Court of Appeals.

## III.   PATENT ENFORCEMENT LITIGATION

Our firm has successfully enforced and licensed patent portfolios in a variety of technologies such as data compression (U.S. Patent Nos. 4,472,747 and 4,636,876), information processing (U.S. Patent Nos. 5,258,855, 5,369,508, 5,625,465, 5,768,416 & 6,094,505), document imaging (U.S. Patent No. 5,191,525), communication devices (U.S. Patent Nos. 4,543,450, 4,603,320, 4,686,506 and 4,972,470), telephony (U.S. 4,475,009) and virus detection (U.S. Patent No. 4,975,950 and 5,121,345). Listed below are patent enforcement cases that are either pending or that the firm has successfully concluded.

1.   *Visual Interactive Phone Concepts, Inc. v. Virgin Mobile USA,* Case No. 05
     Civ. 02661 (MLC), U.S. District Court, New Jersey

2.   *Digital Development Corp v. International Business Machines,* 03 CV
     2905 (JGK), U.S. District Court, Southern District of New York.

3.   *Digital Development Corp v. ASUS Computer International,* 04 CV 2158
     (DLC), U.S. District Court, Southern District of New York.

4.   *Audio Compression Inc. v. Sony Corporation,* 03-803 (WGB), U.S. District
     Court for the District of New Jersey.

5.   *Audio Compression Inc. v. TDK Corporation,* 02 CV 2920 (ARL), U.S.
     District Court, Eastern District of New York.

6.   *Forward Technologies LLC v. SBC Corp.,* C 03 1254 (MMC), U.S. District
     Court, Northern District of California.

7.   *Acticon Technologies LLC v. TDK Corporation,* U.S. District Court, Eastern
     District of New York.

8.   *Acticon Technologies v. Psion PLC,* 02 CV 2471 (MGC), U.S. District Court,
     Southern District of New York.

9.   *Millennium LP v. Kofax Image Products,* CV 02 3049 (JS), U.S. District
     Court, Eastern District of New York.

10.  *Millennium LP v. AnyDoc Software Inc.,* 03 CV 3899 (GBD), U.S. District
     Court, Southern District of New York.

11.  *Millennium LP v. Dakota Imaging Inc.,* MJG-04-7073, U.S. District Court for
     the District of Maryland.

12.  *Millennium LP v. Datacap Inc.,* 03 CV 1840 (JES), U.S. District Court,
     Southern District of New York.

13.  *Millennium LP v. Fairfax Imaging,* 2:02 CV 5141 (JCL), U.S. District Court
     for the District of New Jersey.

14.  *Millennium LP Filenet Corp.,* 03 CV 7311 (NRB), U.S. District Court,
     Southern District of New York.

15.   *Millennium LP v. Readsoft Inc.*, 02 CV 0152 (JFS), U.S. District Court, Southern District of California.

16.   *Millennium LP v. Recognition Research Inc.*, 03 CV 1839 (SHS), U.S. District Court, Southern District of New York.

17.   *Millennium LP v. Top Image Systems LTD.*, 02 CV 10102 (LTS), U.S. District Court, Southern District of New York.

### LEVI & KORSINSKY, LLP

**39 Broadway, Suite 1601**
**New York, New York 10006**
**Tel. (212) 363-7500**
**Fax. (212) 363-7171**